# Exhibit 2

(To Appendix A)



## Cost Information-43124233

| | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 06/25/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 500 |
| Rate | 0.57 |
| Amount | 285.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/22/2009 |
| Billed Amount | 285.00 |
| Billed Invoice | 29036396 |
| Batch | 1712107 |
| Billed Period | 0709 |

## Cost Narrative

| |
|---|
| 06/17/09-Duplicating Charges (Color) |
| ^Job Number: 43570-001 |

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-43473347 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 08/31/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 95 |
| Rate | 0.57 |
| Amount | 54.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/18/2009 |
| Billed Amount | 54.15 |
| Billed Invoice | 29046776 |
| Batch | 1727169 |
| Billed Period | 0909 |

| Cost Narrative |
|---|
| 08/20/09-Duplicating Charges (Color) |
| ^Job Number: 52702-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43608301 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 10/02/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 2.28 |
| Billed Invoice | 29058632 |
| Batch | 1733449 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/01/09-Duplicating Charges (Color) |
| Time: 17:33:00 ^Document: EXHIBIT 77.PDF |
| ACROBAT.EXE Pages: 4 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43643249 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 10/13/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 614 |
| Rate | 0.57 |
| Amount | 349.98 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 349.98 |
| Billed Invoice | 29058632 |
| Batch | 1734781 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/02/09-Duplicating Charges (Color) |
| ^Job Number: 58850-001 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-43661491 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 10/13/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 270 |
| Rate | 0.15 |
| Amount | 40.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 40.50 |
| Billed Invoice | 29058632 |
| Batch | 1735366 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/12/09-Duplicating charges Time: 13:08:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 10/12/2009 |
| Posted Date | 10/13/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 270.00 |
| Amount | 40.50 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 13:08:00 |
| Transmission Duration | |
| Original Copies | 270 |
| Cost Of Copies | 40.5 |
| Cost Of Billable Copies | 40.5 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



| Cost Information-43661492 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 10/13/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 45 |
| Rate | 0.15 |
| Amount | 6.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 6.75 |
| Billed Invoice | 29058632 |
| Batch | 1735366 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/12/09-Duplicating charges Time: 13:55:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 10/12/2009 |
| Posted Date | 10/13/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 45.00 |
| Amount | 6.75 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 13:55:00 |
| Transmission Duration | |
| Original Copies | 45 |
| Cost Of Copies | 6.75 |
| Cost Of Billable Copies | 6.75 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System           |           Select New Timekeeper

| Cost Information-43707081 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 10/22/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 20 |
| Rate | 0.15 |
| Amount | 3.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 3.00 |
| Billed Invoice | 29058632 |
| Batch | 1736779 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/21/09-Duplicating charges Time: 17:31:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 10/21/2009 |
| Posted Date | 10/22/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 20.00 |
| Amount | 3.00 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 17:31:00 |
| Transmission Duration | |
| Original Copies | 20 |
| Cost Of Copies | 3 |
| Cost Of Billable Copies | 3 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-43709086 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 10/23/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 282 |
| Rate | 0.15 |
| Amount | 42.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 42.30 |
| Billed Invoice | 29058632 |
| Batch | 1736791 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/22/09-Duplicating charges Time: 14:17:00 |
| ^Copier: DA33C06 |
| Reason Code: 61880 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 10/22/2009 |
| Posted Date | 10/23/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 282.00 |

| | |
|---|---|
| Amount | 42.30 |
| Terminal Id | DA33C06 |
| Transmission Time | 14:17:00 |
| Transmission Duration | |
| Original Copies | 282 |
| Cost Of Copies | 42.3 |
| Cost Of Billable Copies | 42.3 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



### SIDLEY AUSTIN LLP
## SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43709087 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 10/23/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 184 |
| Rate | 0.15 |
| Amount | 27.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 27.60 |
| Billed Invoice | 29058632 |
| Batch | 1736791 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/22/09-Duplicating charges Time: 16:52:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 10/22/2009 |
| Posted Date | 10/23/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 184.00 |
| Amount | 27.60 |

| Terminal Id | DA34C01 |
| --- | --- |
| Transmission Time | 16:52:00 |
| Transmission Duration | |
| Original Copies | 184 |
| Cost Of Copies | 27.6 |
| Cost Of Billable Copies | 27.6 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43709088 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 10/23/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 366 |
| Rate | 0.15 |
| Amount | 54.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 54.90 |
| Billed Invoice | 29058632 |
| Batch | 1736791 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/22/09-Duplicating charges Time: 17:37:00 |
| ^Copier: DA33C06 |
| Reason Code: 61957 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 10/22/2009 |
| Posted Date | 10/23/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 366.00 |

| | |
|---|---|
| Amount | 54.90 |
| Terminal Id | DA33C06 |
| Transmission Time | 17:37:00 |
| Transmission Duration | |
| Original Copies | 366 |
| Cost Of Copies | 54.9 |
| Cost Of Billable Copies | 54.9 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43713310 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 10/24/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 33 |
| Rate | 0.15 |
| Amount | 4.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 4.95 |
| Billed Invoice | 29058632 |
| Batch | 1737017 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/23/09-Duplicating charges Time: 11:41:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 10/23/2009 |
| Posted Date | 10/24/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 33.00 |
| Amount | 4.95 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 11:41:00 |
| Transmission Duration | |
| Original Copies | 33 |
| Cost Of Copies | 4.95 |
| Cost Of Billable Copies | 4.95 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-43713311 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 10/24/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 36 |
| Rate | 0.15 |
| Amount | 5.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 5.40 |
| Billed Invoice | 29058632 |
| Batch | 1737017 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/23/09-Duplicating charges Time: 11:58:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 10/23/2009 |
| Posted Date | 10/24/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 36.00 |
| Amount | 5.40 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 11:58:00 |
| Transmission Duration | |
| Original Copies | 36 |
| Cost Of Copies | 5.4 |
| Cost Of Billable Copies | 5.4 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-43713312 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 10/24/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 187 |
| Rate | 0.15 |
| Amount | 28.05 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 28.05 |
| Billed Invoice | 29058632 |
| Batch | 1737017 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/23/09-Duplicating charges Time: 13:38:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 10/23/2009 |
| Posted Date | 10/24/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 187.00 |
| Amount | 28.05 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 13:38:00 |
| Transmission Duration | |
| Original Copies | 187 |
| Cost Of Copies | 28.05 |
| Cost Of Billable Copies | 28.05 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43713313 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 10/24/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 261 |
| Rate | 0.15 |
| Amount | 39.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 39.15 |
| Billed Invoice | 29058632 |
| Batch | 1737017 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/23/09-Duplicating charges Time: 14:20:00 |
| ^Copier: DA33C05 |
| Reason Code: 62087 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 10/23/2009 |
| Posted Date | 10/24/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 261.00 |

| | |
|---|---|
| Amount | 39.15 |
| Terminal Id | DA33C05 |
| Transmission Time | 14:20:00 |
| Transmission Duration | |
| Original Copies | 261 |
| Cost Of Copies | 39.15 |
| Cost Of Billable Copies | 39.15 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43720550 ||
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 10/27/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 130 |
| Rate | 0.15 |
| Amount | 19.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 19.50 |
| Billed Invoice | 29058632 |
| Batch | 1737258 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/26/09-Duplicating charges Time: 13:10:00 |
| ^Copier: DA34C01 |

| Copy ||
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 10/26/2009 |
| Posted Date | 10/27/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 130.00 |
| Amount | 19.50 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 13:10:00 |
| Transmission Duration | |
| Original Copies | 130 |
| Cost Of Copies | 19.5 |
| Cost Of Billable Copies | 19.5 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

**Return To Accounting Information System**        |        **Select New Timekeeper**

| Cost Information-43725748 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 10/28/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 67 |
| Rate | 0.15 |
| Amount | 10.05 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 10.05 |
| Billed Invoice | 29058632 |
| Batch | 1737510 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/27/09-Duplicating charges Time: 17:13:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 10/27/2009 |
| Posted Date | 10/28/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 67.00 |
| Amount | 10.05 |

| | |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 17:13:00 |
| Transmission Duration | |
| Original Copies | 67 |
| Cost Of Copies | 10.05 |
| Cost Of Billable Copies | 10.05 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43736583 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 10/29/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 227 |
| Rate | 0.15 |
| Amount | 34.05 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 34.05 |
| Billed Invoice | 29058632 |
| Batch | 1738029 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/28/09-Duplicating charges Time: 13:18:00 |
| ^Copier: DA33C06 |
| Reason Code: 62770 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 10/28/2009 |
| Posted Date | 10/29/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 227.00 |

| | |
|---|---|
| Amount | 34.05 |
| Terminal Id | DA33C06 |
| Transmission Time | 13:18:00 |
| Transmission Duration | |
| Original Copies | 227 |
| Cost Of Copies | 34.05 |
| Cost Of Billable Copies | 34.05 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43765684 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/05/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 46 |
| Rate | 0.15 |
| Amount | 6.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 6.90 |
| Billed Invoice | 29065497 |
| Batch | 1740168 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/04/09-Duplicating charges Time: 7:45:00 |
| ^Copier: LA40E1 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/04/2009 |
| Posted Date | 11/05/2009 |
| Office | 03 |
| Matter | 34133-80020 |
| Units | 46.00 |
| Amount | 6.90 |

| | |
|---|---|
| Terminal Id | LA40E1 |
| Transmission Time | 7:45:00 |
| Transmission Duration | |
| Original Copies | 46 |
| Cost Of Copies | 6.9 |
| Cost Of Billable Copies | 6.9 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43765686 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/05/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.15 |
| Amount | 2.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 2.70 |
| Billed Invoice | 29065497 |
| Batch | 1740168 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/04/09-Duplicating charges Time: 7:49:00 |
| ^Copier: LA40E1 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/04/2009 |
| Posted Date | 11/05/2009 |
| Office | 03 |
| Matter | 34133-80020 |
| Units | 18.00 |
| Amount | 2.70 |

| Terminal Id | LA40E1 |
|---|---|
| Transmission Time | 7:49:00 |
| Transmission Duration | |
| Original Copies | 18 |
| Cost Of Copies | 2.7 |
| Cost Of Billable Copies | 2.7 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System                |                Select New Timekeeper

## Cost Information-43801122

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/12/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 214 |
| Rate | 0.15 |
| Amount | 32.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 32.10 |
| Billed Invoice | 29065497 |
| Batch | 1741384 |
| Billed Period | 1209 |

## Cost Narrative

| |
|---|
| 11/11/09-Duplicating charges Time: 18:09:00 |
| ^Copier: DA33C06 |

## Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/11/2009 |
| Posted Date | 11/12/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 214.00 |
| Amount | 32.10 |

| | |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 18:09:00 |
| Transmission Duration | |
| Original Copies | 214 |
| Cost Of Copies | 32.1 |
| Cost Of Billable Copies | 32.1 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43807218 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/13/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 688 |
| Rate | 0.15 |
| Amount | 103.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 103.20 |
| Billed Invoice | 29065497 |
| Batch | 1741580 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/12/09-Duplicating charges Time: 11:32:00 |
| ^Copier: DA33C06 |
| Reason Code: 65260 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/12/2009 |
| Posted Date | 11/13/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 688.00 |

| | |
|---|---|
| Amount | 103.20 |
| Terminal Id | DA33C06 |
| Transmission Time | 11:32:00 |
| Transmission Duration | |
| Original Copies | 688 |
| Cost Of Copies | 103.2 |
| Cost Of Billable Copies | 103.2 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43807219 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/13/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 345 |
| Rate | 0.15 |
| Amount | 51.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 51.75 |
| Billed Invoice | 29065497 |
| Batch | 1741580 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/12/09-Duplicating charges Time: 11:59:00 |
| ^Copier: DA33C06 |
| Reason Code: 65267 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/12/2009 |
| Posted Date | 11/13/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 345.00 |

| | |
|---|---|
| Amount | 51.75 |
| Terminal Id | DA33C06 |
| Transmission Time | 11:59:00 |
| Transmission Duration | |
| Original Copies | 345 |
| Cost Of Copies | 51.75 |
| Cost Of Billable Copies | 51.75 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43807220 ||
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/13/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 86 |
| Rate | 0.15 |
| Amount | 12.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 12.90 |
| Billed Invoice | 29065497 |
| Batch | 1741580 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/12/09-Duplicating charges Time: 15:14:00 |
| ^Copier: DA33C06 |
| Reason Code: 65332 |

| Copy ||
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/12/2009 |
| Posted Date | 11/13/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 86.00 |

| | |
|---|---|
| Amount | 12.90 |
| Terminal Id | DA33C06 |
| Transmission Time | 15:14:00 |
| Transmission Duration | |
| Original Copies | 86 |
| Cost Of Copies | 12.9 |
| Cost Of Billable Copies | 12.9 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43807221 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/13/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 418 |
| Rate | 0.15 |
| Amount | 62.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 62.70 |
| Billed Invoice | 29065497 |
| Batch | 1741580 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/12/09-Duplicating charges Time: 16:36:00 |
| ^Copier: DA33C06 |
| Reason Code: 65356 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/12/2009 |
| Posted Date | 11/13/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 418.00 |

| | |
|---|---|
| Amount | 62.70 |
| Terminal Id | DA33C06 |
| Transmission Time | 16:36:00 |
| Transmission Duration | |
| Original Copies | 418 |
| Cost Of Copies | 62.7 |
| Cost Of Billable Copies | 62.7 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43807222 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/13/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 137 |
| Rate | 0.15 |
| Amount | 20.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 20.55 |
| Billed Invoice | 29065497 |
| Batch | 1741580 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/12/09-Duplicating charges Time: 17:52:00 |
| ^Copier: DA33C06 |
| Reason Code: 65379 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/12/2009 |
| Posted Date | 11/13/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 137.00 |

| | |
|---|---|
| Amount | 20.55 |
| Terminal Id | DA33C06 |
| Transmission Time | 17:52:00 |
| Transmission Duration | |
| Original Copies | 137 |
| Cost Of Copies | 20.55 |
| Cost Of Billable Copies | 20.55 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

### Cost Information-43824257

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/18/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 42 |
| Rate | 0.15 |
| Amount | 6.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 6.30 |
| Billed Invoice | 29065497 |
| Batch | 1742373 |
| Billed Period | 1209 |

### Cost Narrative

11/17/09-Duplicating charges Time: 7:39:00

^Copier: DA34C01

### Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/17/2009 |
| Posted Date | 11/18/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 42.00 |
| Amount | 6.30 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 7:39:00 |
| Transmission Duration | |
| Original Copies | 42 |
| Cost Of Copies | 6.3 |
| Cost Of Billable Copies | 6.3 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43824259 | |
| --- | --- |
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/18/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 56 |
| Rate | 0.15 |
| Amount | 8.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 8.40 |
| Billed Invoice | 29065497 |
| Batch | 1742373 |
| Billed Period | 1209 |

| Cost Narrative |
| --- |
| 11/17/09-Duplicating charges Time: 8:25:00 |
| ^Copier: DA34C01 |

| Copy | |
| --- | --- |
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/17/2009 |
| Posted Date | 11/18/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 56.00 |
| Amount | 8.40 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 8:25:00 |
| Transmission Duration | |
| Original Copies | 56 |
| Cost Of Copies | 8.4 |
| Cost Of Billable Copies | 8.4 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**SIDLEY** Financial Systems
SIDLEY AUSTIN LLP

Return To Accounting Information System | Select New Timekeeper

| Cost Information-43824261 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 11/18/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 46 |
| Rate | 0.15 |
| Amount | 6.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 6.90 |
| Billed Invoice | 29065497 |
| Batch | 1742373 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/17/09-Duplicating charges Time: 16:35:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 11/17/2009 |
| Posted Date | 11/18/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 46.00 |
| Amount | 6.90 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 16:35:00 |
| Transmission Duration | |
| Original Copies | 46 |
| Cost Of Copies | 6.9 |
| Cost Of Billable Copies | 6.9 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43840191 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/20/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 116 |
| Rate | 0.15 |
| Amount | 17.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 17.40 |
| Billed Invoice | 29065497 |
| Batch | 1742827 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/19/09-Duplicating charges Time: 11:36:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/19/2009 |
| Posted Date | 11/20/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 116.00 |
| Amount | 17.40 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 11:36:00 |
| Transmission Duration | |
| Original Copies | 116 |
| Cost Of Copies | 17.4 |
| Cost Of Billable Copies | 17.4 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

Return To Accounting Information System    |    Select New Timekeeper

| Cost Information-43840192 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/20/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 192 |
| Rate | 0.15 |
| Amount | 28.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 28.80 |
| Billed Invoice | 29065497 |
| Batch | 1742827 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/19/09-Duplicating charges Time: 11:59:00 |
| ^Copier: DA33C05 |
| Reason Code: 66362 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/19/2009 |
| Posted Date | 11/20/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 192.00 |

| | |
|---|---|
| Amount | 28.80 |
| Terminal Id | DA33C05 |
| Transmission Time | 11:59:00 |
| Transmission Duration | |
| Original Copies | 192 |
| Cost Of Copies | 28.8 |
| Cost Of Billable Copies | 28.8 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43840193 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/20/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 65 |
| Rate | 0.15 |
| Amount | 9.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 9.75 |
| Billed Invoice | 29065497 |
| Batch | 1742827 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/19/09-Duplicating charges Time: 12:35:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/19/2009 |
| Posted Date | 11/20/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 65.00 |
| Amount | 9.75 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 12:35:00 |
| Transmission Duration | |
| Original Copies | 65 |
| Cost Of Copies | 9.75 |
| Cost Of Billable Copies | 9.75 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43840194 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/20/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 26 |
| Rate | 0.15 |
| Amount | 3.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 3.90 |
| Billed Invoice | 29065497 |
| Batch | 1742827 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/19/09-Duplicating charges Time: 13:59:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/19/2009 |
| Posted Date | 11/20/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 26.00 |
| Amount | 3.90 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 13:59:00 |
| Transmission Duration | |
| Original Copies | 26 |
| Cost Of Copies | 3.9 |
| Cost Of Billable Copies | 3.9 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43840195 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/20/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 98 |
| Rate | 0.15 |
| Amount | 14.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 14.70 |
| Billed Invoice | 29065497 |
| Batch | 1742827 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/19/09-Duplicating charges Time: 14:11:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/19/2009 |
| Posted Date | 11/20/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 98.00 |
| Amount | 14.70 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 14:11:00 |
| Transmission Duration | |
| Original Copies | 98 |
| Cost Of Copies | 14.7 |
| Cost Of Billable Copies | 14.7 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

Return To Accounting Information System    |    Select New Timekeeper

| Cost Information-43840196 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/20/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 78 |
| Rate | 0.15 |
| Amount | 11.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 11.70 |
| Billed Invoice | 29065497 |
| Batch | 1742827 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/19/09-Duplicating charges Time: 14:20:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/19/2009 |
| Posted Date | 11/20/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 78.00 |
| Amount | 11.70 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 14:20:00 |
| Transmission Duration | |
| Original Copies | 78 |
| Cost Of Copies | 11.7 |
| Cost Of Billable Copies | 11.7 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



### SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43840197 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/20/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 81 |
| Rate | 0.15 |
| Amount | 12.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 12.15 |
| Billed Invoice | 29065497 |
| Batch | 1742827 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/19/09-Duplicating charges Time: 14:34:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/19/2009 |
| Posted Date | 11/20/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 81.00 |
| Amount | 12.15 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 14:34:00 |
| Transmission Duration | |
| Original Copies | 81 |
| Cost Of Copies | 12.15 |
| Cost Of Billable Copies | 12.15 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43840199 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 11/20/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 66 |
| Rate | 0.15 |
| Amount | 9.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 9.90 |
| Billed Invoice | 29065497 |
| Batch | 1742827 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/19/09-Duplicating charges Time: 16:24:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 11/19/2009 |
| Posted Date | 11/20/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 66.00 |
| Amount | 9.90 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 16:24:00 |
| Transmission Duration | |
| Original Copies | 66 |
| Cost Of Copies | 9.9 |
| Cost Of Billable Copies | 9.9 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43860941 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/24/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 24 |
| Rate | 0.15 |
| Amount | 3.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 3.60 |
| Billed Invoice | 29065497 |
| Batch | 1744085 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/23/09-Duplicating charges Time: 10:30:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/23/2009 |
| Posted Date | 11/24/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 24.00 |
| Amount | 3.60 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 10:30:00 |
| Transmission Duration | |
| Original Copies | 24 |
| Cost Of Copies | 3.6 |
| Cost Of Billable Copies | 3.6 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43860944 ||
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 11/24/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 15 |
| Rate | 0.15 |
| Amount | 2.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 2.25 |
| Billed Invoice | 29065497 |
| Batch | 1744085 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/23/09-Duplicating charges Time: 15:08:00 |
| ^Copier: DA34C01 |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43860945 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 11/24/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 9 |
| Rate | 0.15 |
| Amount | 1.35 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 1.35 |
| Billed Invoice | 29065497 |
| Batch | 1744085 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/23/09-Duplicating charges Time: 16:09:00 |
| ^Copier: DA34C01 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43864060 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/25/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 121 |
| Rate | 0.15 |
| Amount | 18.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 18.15 |
| Billed Invoice | 29065497 |
| Batch | 1744109 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/24/09-Duplicating charges Time: 9:12:00 |
| ^Copier: DA33C05 |
| Reason Code: 66974 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43864061 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/25/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 135 |
| Rate | 0.15 |
| Amount | 20.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 20.25 |
| Billed Invoice | 29065497 |
| Batch | 1744109 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/24/09-Duplicating charges Time: 9:27:00 |
| ^Copier: DA33C05 |
| Reason Code: 66976 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43864062 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/25/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 513 |
| Rate | 0.15 |
| Amount | 76.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 76.95 |
| Billed Invoice | 29065497 |
| Batch | 1744109 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/24/09-Duplicating charges Time: 15:20:00 |
| ^Copier: DA33C05 |
| Reason Code: 67074 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43864063 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/25/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 145 |
| Rate | 0.15 |
| Amount | 21.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 21.75 |
| Billed Invoice | 29065497 |
| Batch | 1744109 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/24/09-Duplicating charges Time: 15:45:00 |
| ^Copier: DA33C05 |
| Reason Code: 67077 |



**SIDLEY AUSTIN LLP**

**Financial Systems**

Return To Accounting Information System | Select New Timekeeper

| Cost Information-43864066 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 11/25/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 35 |
| Rate | 0.15 |
| Amount | 5.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 5.25 |
| Billed Invoice | 29065497 |
| Batch | 1744109 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/24/09-Duplicating charges Time: 18:17:00 |
| ^Copier: DA34C01 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43864067 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 11/25/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 37 |
| Rate | 0.15 |
| Amount | 5.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 5.55 |
| Billed Invoice | 29065497 |
| Batch | 1744109 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/24/09-Duplicating charges Time: 18:27:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 11/24/2009 |
| Posted Date | 11/25/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 37.00 |
| Amount | 5.55 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 18:27:00 |
| Transmission Duration | |
| Original Copies | 37 |
| Cost Of Copies | 5.55 |
| Cost Of Billable Copies | 5.55 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43873872 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/26/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1129 |
| Rate | 0.15 |
| Amount | 169.35 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 169.35 |
| Billed Invoice | 29065497 |
| Batch | 1744479 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/25/09-Duplicating charges Time: 9:50:00 |
| ^Copier: DA33C05 |
| Reason Code: 67182 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/25/2009 |
| Posted Date | 11/26/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 1,129.00 |

| Amount | 169.35 |
| --- | --- |
| Terminal Id | DA33C05 |
| Transmission Time | 9:50:00 |
| Transmission Duration | |
| Original Copies | 1129 |
| Cost Of Copies | 169.35 |
| Cost Of Billable Copies | 169.35 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43876580 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 11/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 230 |
| Rate | 0.15 |
| Amount | 34.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 34.50 |
| Billed Invoice | 29065497 |
| Batch | 1744534 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/30/09-Duplicating charges Time: 15:05:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 11/30/2009 |
| Posted Date | 12/01/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 230.00 |
| Amount | 34.50 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 15:05:00 |
| Transmission Duration | |
| Original Copies | 230 |
| Cost Of Copies | 34.5 |
| Cost Of Billable Copies | 34.5 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**Financial Systems**

Return To Accounting Information System | Select New Timekeeper

| Cost Information-43876581 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 11/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 63 |
| Rate | 0.15 |
| Amount | 9.45 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 9.45 |
| Billed Invoice | 29065497 |
| Batch | 1744534 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/30/09-Duplicating charges Time: 15:48:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 11/30/2009 |
| Posted Date | 12/01/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 63.00 |
| Amount | 9.45 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 15:48:00 |
| Transmission Duration | |
| Original Copies | 63 |
| Cost Of Copies | 9.45 |
| Cost Of Billable Copies | 9.45 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-43876582

| | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 11/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.15 |
| Amount | 2.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 2.40 |
| Billed Invoice | 29065497 |
| Batch | 1744534 |
| Billed Period | 1209 |

## Cost Narrative

| |
|---|
| 11/30/09-Duplicating charges Time: 16:02:00 |
| ^Copier: DA34C01 |

## Copy

| | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 11/30/2009 |
| Posted Date | 12/01/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 16.00 |
| Amount | 2.40 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 16:02:00 |
| Transmission Duration | |
| Original Copies | 16 |
| Cost Of Copies | 2.4 |
| Cost Of Billable Copies | 2.4 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43876585 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 11/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 33 |
| Rate | 0.15 |
| Amount | 4.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 4.95 |
| Billed Invoice | 29065497 |
| Batch | 1744534 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/30/09-Duplicating charges Time: 16:30:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 11/30/2009 |
| Posted Date | 12/01/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 33.00 |
| Amount | 4.95 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 16:30:00 |
| Transmission Duration | |
| Original Copies | 33 |
| Cost Of Copies | 4.95 |
| Cost Of Billable Copies | 4.95 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43876586 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 11/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 41 |
| Rate | 0.15 |
| Amount | 6.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 6.15 |
| Billed Invoice | 29065497 |
| Batch | 1744534 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/30/09-Duplicating charges Time: 16:37:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 11/30/2009 |
| Posted Date | 12/01/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 41.00 |
| Amount | 6.15 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 16:37:00 |
| Transmission Duration | |
| Original Copies | 41 |
| Cost Of Copies | 6.15 |
| Cost Of Billable Copies | 6.15 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43876587 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 11/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 48 |
| Rate | 0.15 |
| Amount | 7.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 7.20 |
| Billed Invoice | 29065497 |
| Batch | 1744534 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/30/09-Duplicating charges Time: 16:55:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 11/30/2009 |
| Posted Date | 12/01/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 48.00 |
| Amount | 7.20 |

| Terminal Id | DA34C01 |
| --- | --- |
| Transmission Time | 16:55:00 |
| Transmission Duration | |
| Original Copies | 48 |
| Cost Of Copies | 7.2 |
| Cost Of Billable Copies | 7.2 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43909827 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 12/08/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 970 |
| Rate | 0.15 |
| Amount | 145.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 01/21/2010 |
| Billed Amount | 145.50 |
| Billed Invoice | 30001091 |
| Batch | 1746919 |
| Billed Period | 0110 |

| Cost Narrative |
|---|
| 12/07/09-Duplicating charges Time: 12:43:00 |
| ^Copier: DA33C06 |
| Reason Code: 68646 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 12/07/2009 |
| Posted Date | 12/08/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 970.00 |

| | |
|---|---|
| Amount | 145.50 |
| Terminal Id | DA33C06 |
| Transmission Time | 12:43:00 |
| Transmission Duration | |
| Original Copies | 970 |
| Cost Of Copies | 145.5 |
| Cost Of Billable Copies | 145.5 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43921400 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 12/10/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 26 |
| Rate | 0.15 |
| Amount | 3.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 01/21/2010 |
| Billed Amount | 3.90 |
| Billed Invoice | 30001091 |
| Batch | 1747441 |
| Billed Period | 0110 |

| Cost Narrative |
|---|
| 12/09/09-Duplicating charges Time: 14:34:00 |
| ^Copier: DA33C06 |
| Reason Code: 69128 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 12/09/2009 |
| Posted Date | 12/10/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 26.00 |

| | |
|---|---|
| Amount | 3.90 |
| Terminal Id | DA33C06 |
| Transmission Time | 14:34:00 |
| Transmission Duration | |
| Original Copies | 26 |
| Cost Of Copies | 3.9 |
| Cost Of Billable Copies | 3.9 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43921401 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 12/10/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 131 |
| Rate | 0.15 |
| Amount | 19.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 01/21/2010 |
| Billed Amount | 19.65 |
| Billed Invoice | 30001091 |
| Batch | 1747441 |
| Billed Period | 0110 |

| Cost Narrative |
|---|
| 12/09/09-Duplicating charges Time: 14:48:00 |
| ^Copier: DA33C06 |
| Reason Code: 69136 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-43921402 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 12/10/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 176 |
| Rate | 0.15 |
| Amount | 26.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 01/21/2010 |
| Billed Amount | 26.40 |
| Billed Invoice | 30001091 |
| Batch | 1747441 |
| Billed Period | 0110 |

| Cost Narrative |
|---|
| 12/09/09-Duplicating charges Time: 15:26:00 |
| ^Copier: DA33C06 |
| Reason Code: 69150 |



### Cost Information-43935653

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 12/12/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.15 |
| Amount | 2.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 01/21/2010 |
| Billed Amount | 2.40 |
| Billed Invoice | 30001091 |
| Batch | 1747970 |
| Billed Period | 0110 |

### Cost Narrative

| |
|---|
| 12/11/09-Duplicating charges Time: 13:00:00 |
| ^Copier: DA34C01 |

### Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 12/11/2009 |
| Posted Date | 12/12/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 16.00 |
| Amount | 2.40 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 13:00:00 |
| Transmission Duration | |
| Original Copies | 16 |
| Cost Of Copies | 2.4 |
| Cost Of Billable Copies | 2.4 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-43960013 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 12/16/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 263 |
| Rate | 0.15 |
| Amount | 39.45 |
| Status | B |
| Paid Flag | N |
| Billed Date | 01/21/2010 |
| Billed Amount | 39.45 |
| Billed Invoice | 30001091 |
| Batch | 1748996 |
| Billed Period | 0110 |

| Cost Narrative |
|---|
| 12/15/09-Duplicating charges Time: 9:57:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 12/15/2009 |
| Posted Date | 12/16/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 263.00 |
| Amount | 39.45 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 9:57:00 |
| Transmission Duration | |
| Original Copies | 263 |
| Cost Of Copies | 39.45 |
| Cost Of Billable Copies | 39.45 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-43960014 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 12/16/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 200 |
| Rate | 0.15 |
| Amount | 30.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 01/21/2010 |
| Billed Amount | 30.00 |
| Billed Invoice | 30001091 |
| Batch | 1748996 |
| Billed Period | 0110 |

| Cost Narrative |
|---|
| 12/15/09-Duplicating charges Time: 14:17:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 12/15/2009 |
| Posted Date | 12/16/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 200.00 |
| Amount | 30.00 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 14:17:00 |
| Transmission Duration | |
| Original Copies | 200 |
| Cost Of Copies | 30 |
| Cost Of Billable Copies | 30 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-43960015 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 12/16/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 46 |
| Rate | 0.15 |
| Amount | 6.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 01/21/2010 |
| Billed Amount | 6.90 |
| Billed Invoice | 30001091 |
| Batch | 1748996 |
| Billed Period | 0110 |

| Cost Narrative |
|---|
| 12/15/09-Duplicating charges Time: 15:04:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 12/15/2009 |
| Posted Date | 12/16/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 46.00 |
| Amount | 6.90 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 15:04:00 |
| Transmission Duration | |
| Original Copies | 46 |
| Cost Of Copies | 6.9 |
| Cost Of Billable Copies | 6.9 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

Return To Accounting Information System        |        Select New Timekeeper

| Cost Information-43991918 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 12/24/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 144 |
| Rate | 0.15 |
| Amount | 21.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 01/21/2010 |
| Billed Amount | 21.60 |
| Billed Invoice | 30001091 |
| Batch | 1750091 |
| Billed Period | 0110 |

| Cost Narrative |
|---|
| 12/23/09-Duplicating charges Time: 11:30:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 12/23/2009 |
| Posted Date | 12/24/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 144.00 |
| Amount | 21.60 |

| Terminal Id | DA34C01 |
| --- | --- |
| Transmission Time | 11:30:00 |
| Transmission Duration | |
| Original Copies | 144 |
| Cost Of Copies | 21.6 |
| Cost Of Billable Copies | 21.6 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-44036033 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 12/31/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 14 |
| Rate | 0.15 |
| Amount | 2.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 01/21/2010 |
| Billed Amount | 2.10 |
| Billed Invoice | 30001091 |
| Batch | 1751652 |
| Billed Period | 0110 |

| Cost Narrative |
|---|
| 12/31/09-Duplicating charges Time: 15:23:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 12/31/2009 |
| Posted Date | 01/01/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 14.00 |
| Amount | 2.10 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 15:23:00 |
| Transmission Duration | |
| Original Copies | 14 |
| Cost Of Copies | 2.1 |
| Cost Of Billable Copies | 2.1 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-44036035 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 12/31/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 34 |
| Rate | 0.15 |
| Amount | 5.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 01/21/2010 |
| Billed Amount | 5.10 |
| Billed Invoice | 30001091 |
| Batch | 1751652 |
| Billed Period | 0110 |

| Cost Narrative |
|---|
| 12/31/09-Duplicating charges Time: 16:03:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 12/31/2009 |
| Posted Date | 01/01/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 34.00 |
| Amount | 5.10 |

| Terminal Id | DA34C01 |
| --- | --- |
| Transmission Time | 16:03:00 |
| Transmission Duration | |
| Original Copies | 34 |
| Cost Of Copies | 5.1 |
| Cost Of Billable Copies | 5.1 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44045554 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 01/05/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 84 |
| Rate | 0.15 |
| Amount | 12.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 12.60 |
| Billed Invoice | 30006020 |
| Batch | 1753142 |
| Billed Period | 0210 |

| Cost Narrative |
|---|
| 01/04/10-Duplicating charges Time: 13:15:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 01/04/2010 |
| Posted Date | 01/05/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 84.00 |
| Amount | 12.60 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 13:15:00 |
| Transmission Duration | |
| Original Copies | 84 |
| Cost Of Copies | 12.6 |
| Cost Of Billable Copies | 12.6 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-44064121 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 01/09/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 2612 |
| Rate | 0.15 |
| Amount | 391.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 391.80 |
| Billed Invoice | 30006020 |
| Batch | 1753947 |
| Billed Period | 0210 |

| Cost Narrative |
|---|
| 01/07/10-Duplicating charges Time: 18:08:00 |
| ^Copier: CHSC07 |
| Reason Code: 73098 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 01/07/2010 |
| Posted Date | 01/09/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 2,612.00 |

| | |
|---|---|
| Amount | 391.80 |
| Terminal Id | CHSC07 |
| Transmission Time | 18:08:00 |
| Transmission Duration | |
| Original Copies | 2612 |
| Cost Of Copies | 391.8 |
| Cost Of Billable Copies | 391.8 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-44069774

| | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 01/12/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 22 |
| Rate | 0.15 |
| Amount | 3.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 3.30 |
| Billed Invoice | 30006020 |
| Batch | 1754127 |
| Billed Period | 0210 |

## Cost Narrative

| |
|---|
| 01/11/10-Duplication charges Time: 19:11:00 |
| ^Document: ENFLE_DS.PDF |
| ACROBAT.EXE Pages: 22 |
| Printer: DAPT3431742 |

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page

*205205*

# Landmark Legal Solutions- Dallas, LLC

Landmark Legal Solutions- Dallas
2100 Ross Ave
Suite 200
Dallas, TX  75201

(214)303-0100
jtalafuse@landmarklegal.com

708733 - 6

## Invoice

| DATE | INVOICE # |
|---|---|
| 12/31/2009 | DA9012130 |

| TERMS | DUE DATE |
|---|---|
| Net 10 | 01/10/2010 |

**BILL TO**
Sidley Austin, LLP
717 North Harwood
Suite 3400
Dallas, TX  75201

| AMOUNT DUE | ENCLOSED |
|---|---|
| $99.71 | |

✂ _Please detach top portion and return with your payment_ ✂

| Client Matter | Sales Rep | Firm Contact |
|---|---|---|
| 34133-80020 | JP | Richard Hewitt |

| Activity | Quantity | Rate | Amount |
|---|---|---|---|
| • Level D Black and White Copies | 123 | 0.17 | 20.91T |
| • Black and White 11 x 17 Copies | 2 | 0.35 | 0.70T |
| • Color Copies 8 1/2 x 11 | 45 | 1.00 | 45.00T |
| • Color Copies 11 x 17 | 4 | 3.00 | 12.00T |
| • Tabs | 27 | 0.50 | 13.50T |

RECEIVED

JAN 1 4 2010

CHICAGO AP

Mike Hatcher - 30970

$99.71

FEIN# 26-1264351

Please sign below to acknowledge receipt of project.  Thank you for your
business.

| | | |
|---|---|---|
| | SUBTOTAL | $92.11 |
| | TAX (8.25%) | $7.60 |
| | TOTAL | $99.71 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44110826 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 01/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 194 |
| Rate | 0.15 |
| Amount | 29.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 29.10 |
| Billed Invoice | 30006020 |
| Batch | 1755407 |
| Billed Period | 0210 |

| Cost Narrative |
|---|
| 01/19/10-Duplicating charges Time: 9:49:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 01/19/2010 |
| Posted Date | 01/20/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 194.00 |
| Amount | 29.10 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 9:49:00 |
| Transmission Duration | |
| Original Copies | 194 |
| Cost Of Copies | 29.1 |
| Cost Of Billable Copies | 29.1 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44125806 ||
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 01/22/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 70 |
| Rate | 0.15 |
| Amount | 10.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 10.50 |
| Billed Invoice | 30006020 |
| Batch | 1755851 |
| Billed Period | 0210 |

| Cost Narrative |
|---|
| 01/21/10-Duplicating charges Time: 14:27:00 |
| ^Copier: CH3503 |

| Copy ||
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 01/21/2010 |
| Posted Date | 01/22/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 70.00 |
| Amount | 10.50 |

| Terminal Id | CH3503 |
|---|---|
| Transmission Time | 14:27:00 |
| Transmission Duration | |
| Original Copies | 70 |
| Cost Of Copies | 10.5 |
| Cost Of Billable Copies | 10.5 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-44125807

| | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 01/22/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 35 |
| Rate | 0.15 |
| Amount | 5.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 5.25 |
| Billed Invoice | 30006020 |
| Batch | 1755851 |
| Billed Period | 0210 |

## Cost Narrative

| |
|---|
| 01/21/10-Duplicating charges Time: 14:42:00 |
| ^Copier: CH3503 |

## Copy

| | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 01/21/2010 |
| Posted Date | 01/22/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 35.00 |
| Amount | 5.25 |

| | |
|---|---|
| Terminal Id | CH3503 |
| Transmission Time | 14:42:00 |
| Transmission Duration | |
| Original Copies | 35 |
| Cost Of Copies | 5.25 |
| Cost Of Billable Copies | 5.25 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



FedEx Office.
FedEx Kinko's is now FedEx Office

December 16,2009 08:33                    Page. 1
Receipt #: 379609
AmEx #:
2009/12/16 08:19

Qty   Description                         Amount

52    E8 B&W S/S White 11x17               9.36

            SubTotal                       9.36
            Taxes                          0.78
            Total                          10.14

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

415 Hwy 114 E
Grapevine, TX 76051
817-329-7766
www.fedexkinkos.com
Please recycle this receipt

205 4749

# Landmark Legal Solutions- Dallas, LLC

Landmark Legal Solutions- Dallas
2100 Ross Ave
Suite 200
Dallas, TX 75201

(214)303-0100
jtalafuse@landmarklegal.com

708733-6

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 01/19/2010 | DA1001090 |
| TERMS | DUE DATE |
| Net 10 | 01/29/2010 |

**BILL TO**

Sidley Austin, LLP
717 North Harwood
Suite 3400
Dallas, TX 75201

| AMOUNT DUE | ENCLOSED |
|------------|----------|
| $7.58 | |

✂ Please detach top portion and return with your payment. ✂

| Client Matter | Sales Rep | Firm Contact |
|---------------|-----------|--------------|
| 34133.80020 M.Hatcher | JP | Richard Hewitt |

| Activity | Quantity | Rate | Amount |
|----------|----------|------|--------|
| • Color Copies 8 1/2 x 11 | 6 | 1.00 | 6.00T |
| • Tabs | 4 | 0.25 | 1.00T |

34133/80020
Mike Hatcher 30970    Q

RECEIVED
JAN 2 5 2010
CHICAGO AP

FEIN# 26-1264351

Please sign below to acknowledge receipt of project. Thank you for your business.

| | SUBTOTAL | $7.00 |
|--|----------|-------|
| | TAX (8.25%) | $0.58 |
| | TOTAL | $7.58 |

Christphe M Javer
Mike Hatcher

*005 4750*

# Landmark Legal Solutions- Dallas, LLC

Landmark Legal Solutions- Dallas
2100 Ross Ave
Suite 200
Dallas, TX 75201

(214)303-0100
jtalafuse@landmarklegal.com

*708733-6*

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 01/13/2010 | DA1001059 |
| TERMS | DUE DATE |
| Net 10 | 01/23/2010 |

**BILL-TO:**
Sidley Austin, LLP
717 North Harwood
Suite 3400
Dallas, TX 75201

RECEIVED
JAN 2 5 2010
CHICAGO AP

| AMOUNT DUE | ENCLOSED |
|------------|----------|
| $95.90 | |

Please detach top portion and return with your payment.

| Client Matter | Sales Rep | Firm Contact |
|---------------|-----------|--------------|
| 34133-800200 | JP | Richard Huitt |

| Activity | Quantity | Rate | Amount |
|----------|----------|------|--------|
| • Level D Black and White Copies | 377 | 0.17 | 64.09T | CPO |
| • Black and White 11 x 17 Copies | 30 | 0.35 | 10.50T | CP6 |
| • Color Copies 8 1/2 x 11 | 8 | 1.00 | 8.00T | CP6 |
| • Color Copies 11 x 17 | 2 | 3.00 | 6.00T | CPO |

34133/800020
Mike Hatcher - 30970

RECEIVED
JAN 2 5 2010
CHICAGO AP

FEIN# 26-1264351

Please sign below to acknowledge receipt of project. Thank you for your business.

Christopher M Jones

| | |
|---|---|
| SUBTOTAL | $88.59 |
| TAX (8.25%) | $7.31 | CPOX |
| TOTAL | $95.90 |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-44159029

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 01/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 27 |
| Rate | 0.15 |
| Amount | 4.05 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 4.05 |
| Billed Invoice | 30006020 |
| Batch | 1757071 |
| Billed Period | 0210 |

## Cost Narrative

01/28/10-Duplicating charges Time: 14:24:00

^Copier: DA33C06

Reason Code: 77067

## Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 01/28/2010 |
| Posted Date | 01/29/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 27.00 |

| | |
|---|---|
| Amount | 4.05 |
| Terminal Id | DA33C06 |
| Transmission Time | 14:24:00 |
| Transmission Duration | |
| Original Copies | 27 |
| Cost Of Copies | 4.05 |
| Cost Of Billable Copies | 4.05 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44159030 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 01/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 864 |
| Rate | 0.15 |
| Amount | 129.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 129.60 |
| Billed Invoice | 30006020 |
| Batch | 1757071 |
| Billed Period | 0210 |

| Cost Narrative |
|---|
| 01/28/10-Duplicating charges Time: 17:50:00 |
| ^Copier: DA33C06 |
| Reason Code: 77132 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 01/28/2010 |
| Posted Date | 01/29/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 864.00 |

| Amount | 129.60 |
| Terminal Id | DA33C06 |
| Transmission Time | 17:50:00 |
| Transmission Duration | |
| Original Copies | 864 |
| Cost Of Copies | 129.6 |
| Cost Of Billable Copies | 129.6 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-44165487

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 01/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 225 |
| Rate | 0.15 |
| Amount | 33.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 33.75 |
| Billed Invoice | 30006020 |
| Batch | 1757423 |
| Billed Period | 0210 |

## Cost Narrative

| |
|---|
| 01/29/10-Duplicating charges Time: 11:16:00 |
| ^Copier: DA33C06 |
| Reason Code: 77251 |

## Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 01/29/2010 |
| Posted Date | 01/30/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 225.00 |

| Amount | 33.75 |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 11:16:00 |
| Transmission Duration | |
| Original Copies | 225 |
| Cost Of Copies | 33.75 |
| Cost Of Billable Copies | 33.75 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44165488 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 01/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 72 |
| Rate | 0.15 |
| Amount | 10.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 10.80 |
| Billed Invoice | 30006020 |
| Batch | 1757423 |
| Billed Period | 0210 |

| Cost Narrative |
|---|
| 01/29/10-Duplicating charges Time: 14:20:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 01/29/2010 |
| Posted Date | 01/30/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 72.00 |
| Amount | 10.80 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 14:20:00 |
| Transmission Duration | |
| Original Copies | 72 |
| Cost Of Copies | 10.8 |
| Cost Of Billable Copies | 10.8 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



## Cost Information-44165489

| | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 01/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 114 |
| Rate | 0.15 |
| Amount | 17.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 17.10 |
| Billed Invoice | 30006020 |
| Batch | 1757423 |
| Billed Period | 0210 |

## Cost Narrative

| |
|---|
| 01/29/10-Duplicating charges Time: 15:24:00 |
| ^Copier: DA34C02 |

## Copy

| | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 01/29/2010 |
| Posted Date | 01/30/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 114.00 |
| Amount | 17.10 |

| Terminal Id | DA34C02 |
|---|---|
| Transmission Time | 15:24:00 |
| Transmission Duration | |
| Original Copies | 114 |
| Cost Of Copies | 17.1 |
| Cost Of Billable Copies | 17.1 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System**              |              **Select New Timekeeper**

| Cost Information-44165891 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 01/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 2.85 |
| Billed Invoice | 30006020 |
| Batch | 1757426 |
| Billed Period | 0210 |

| Cost Narrative |
|---|
| 01/29/10-Duplicating Charges (Color) |
| Time: 10:39:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 5 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System                    Select New Timekeeper

| Cost Information-44165894 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 01/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 3.42 |
| Billed Invoice | 30006020 |
| Batch | 1757426 |
| Billed Period | 0210 |

| Cost Narrative |
|---|
| 01/29/10-Duplicating Charges (Color) |
| Time: 11:03:00 ^Document: SAMPLE TEST LIST |
| ACROBAT.EXE Pages: 6 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**     |     **Select New Timekeeper**

| Cost Information-44165896 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 01/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.57 |
| Amount | 10.26 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 10.26 |
| Billed Invoice | 30006020 |
| Batch | 1757426 |
| Billed Period | 0210 |

| Cost Narrative |
|---|
| 01/29/10-Duplicating Charges (Color) |
| Time: 11:51:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 18 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**                    **Select New Timekeeper**

| Cost Information-44165898 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 01/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 54 |
| Rate | 0.57 |
| Amount | 30.78 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 30.78 |
| Billed Invoice | 30006020 |
| Batch | 1757426 |
| Billed Period | 0210 |

| Cost Narrative |
|---|
| 01/29/10-Duplicating Charges (Color) |
| Time: 14:14:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 54 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-44165899 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 01/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 15 |
| Rate | 0.57 |
| Amount | 8.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/16/2010 |
| Billed Amount | 8.55 |
| Billed Invoice | 30006020 |
| Batch | 1757426 |
| Billed Period | 0210 |

| Cost Narrative |
|---|
| 01/29/10-Duplicating Charges (Color) |
| Time: 14:16:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 15 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-44173601

| | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 02/03/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 3777 |
| Rate | 0.15 |
| Amount | 566.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 566.55 |
| Billed Invoice | 30012411 |
| Batch | 1758978 |
| Billed Period | 0310 |

## Cost Narrative

| |
|---|
| 02/02/10-Duplicating charges Time: 17:47:00 |
| ^Copier: CHSC08 |
| Reason Code: 78098 |

## Copy

| | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 02/02/2010 |
| Posted Date | 02/03/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 3,777.00 |

| | |
|---|---|
| Amount | 566.55 |
| Terminal Id | CHSC08 |
| Transmission Time | 17:47:00 |
| Transmission Duration | |
| Original Copies | 3777 |
| Cost Of Copies | 566.55 |
| Cost Of Billable Copies | 566.55 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-44193507 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 02/07/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 2265 |
| Rate | 0.15 |
| Amount | 339.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 339.75 |
| Billed Invoice | 30012411 |
| Batch | 1759793 |
| Billed Period | 0310 |

| Cost Narrative |
|---|
| 02/05/10-Duplicating charges Time: 18:26:00 |
| ^Copier: CHSC07 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 02/05/2010 |
| Posted Date | 02/07/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 2,265.00 |
| Amount | 339.75 |

| Terminal Id | CHSC07 |
|---|---|
| Transmission Time | 18:26:00 |
| Transmission Duration | |
| Original Copies | 2265 |
| Cost Of Copies | 339.75 |
| Cost Of Billable Copies | 339.75 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-44195077 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 02/09/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 2462 |
| Rate | 0.57 |
| Amount | 1,403.34 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 1,403.34 |
| Billed Invoice | 30012411 |
| Batch | 1759863 |
| Billed Period | 0310 |

| Cost Narrative |
|---|
| 02/02/10-Duplicating Charges (Color) |
| ^Job Number: 77959-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



### Cost Information-44224656

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 02/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 272 |
| Rate | 0.15 |
| Amount | 40.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 40.80 |
| Billed Invoice | 30012411 |
| Batch | 1761028 |
| Billed Period | 0310 |

### Cost Narrative

| |
|---|
| 02/16/10-Duplicating charges Time: 12:27:00 |
| ^Copier: DA33C06 |
| Reason Code: 81106 |

### Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 02/16/2010 |
| Posted Date | 02/17/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 272.00 |

| | |
|---|---|
| Amount | 40.80 |
| Terminal Id | DA33C06 |
| Transmission Time | 12:27:00 |
| Transmission Duration | |
| Original Copies | 272 |
| Cost Of Copies | 40.8 |
| Cost Of Billable Copies | 40.8 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44224657 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 02/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 48 |
| Rate | 0.15 |
| Amount | 7.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 7.20 |
| Billed Invoice | 30012411 |
| Batch | 1761028 |
| Billed Period | 0310 |

| Cost Narrative |
|---|
| 02/16/10-Duplicating charges Time: 13:19:00 |
| ^Copier: DA33C06 |
| Reason Code: 81122 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 02/16/2010 |
| Posted Date | 02/17/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 48.00 |

| Amount | 7.20 |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 13:19:00 |
| Transmission Duration | |
| Original Copies | 48 |
| Cost Of Copies | 7.2 |
| Cost Of Billable Copies | 7.2 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44224658 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 02/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 119 |
| Rate | 0.15 |
| Amount | 17.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 17.85 |
| Billed Invoice | 30012411 |
| Batch | 1761028 |
| Billed Period | 0310 |

| Cost Narrative |
|---|
| 02/16/10-Duplicating charges Time: 16:22:00 |
| ^Copier: DA33C06 |
| Reason Code: 81185 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 02/16/2010 |
| Posted Date | 02/17/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 119.00 |

| Amount | 17.85 |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 16:22:00 |
| Transmission Duration | |
| Original Copies | 119 |
| Cost Of Copies | 17.85 |
| Cost Of Billable Copies | 17.85 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44224659 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 02/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1051 |
| Rate | 0.15 |
| Amount | 157.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 157.65 |
| Billed Invoice | 30012411 |
| Batch | 1761028 |
| Billed Period | 0310 |

| Cost Narrative |
|---|
| 02/16/10-Duplicating charges Time: 17:09:00 |
| ^Copier: DA33C06 |
| Reason Code: 81208 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 02/16/2010 |
| Posted Date | 02/17/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 1,051.00 |

| | |
|---|---|
| Amount | 157.65 |
| Terminal Id | DA33C06 |
| Transmission Time | 17:09:00 |
| Transmission Duration | |
| Original Copies | 1051 |
| Cost Of Copies | 157.65 |
| Cost Of Billable Copies | 157.65 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



731575-1    8059623

**TERIS - Dallas**
1444 Oak Lawn Ave.
Building 4, Ste. 400
Dallas, TX 75207
Office : 214-295-2968
www.Teris.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/26/2010 | 11540 |

*(Formerly Digital Discovery Solutions)*

| Bill To |
|---------|
| Sidley Austin |
| 717 North Harwood Ste 3400 |
| Dallas, TX 75201 |

| Ship To |
|---------|
| Sidley Austin |
| 717 North Harwood Ste 3400 |
| Dallas, TX 75201 |

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|---|---|---|---|---|---|
| 34133-80020 | Due on receipt | VK | | Jan 0105 | Marcia Priddy |

| Description | Quantity | Price Each | Amount |
|---|---|---|---|
| B/W Printbacks with Slipsheets | 3,102 | 0.10 | 310.20 |
| State & City Tax | | 8.25% | 25.59 |

CPO
CPOK

2/5/2010 Mike Hatcher

30970

FEB 17 2010

thanks so much!
— Veronique

Thank you for your business.

| **Total** | **$335.79** |
|---|---|

**Remit Payment to:**
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID:  06-1714383

Received by:_____... Date received:_____

**Thank you for your business**

731575-1



# TERIS

Q059694

*(Formerly Digital Discovery Solutions)*

TERIS - Dallas
1444 Oak Lawn Ave.
Building 4, Ste. 400
Dallas, TX 75207
Office : 214-295-2968
www.Teris.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2010 | 11580 |

**Bill To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

**Ship To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|---|---|---|---|---|---|
| 34133-80020 | Due on receipt | VK | | Jan 0129 | Marcia Priddy |

| Description | Quantity | Price Each | Amount | |
|---|---|---|---|---|
| Medium Litigation Black/White Copy | 1,102 | 0.14 | 154.28 | CPO |
| Color Copying 8.5 x 11 | 28 | 0.80 | 22.40 | CPO |
| Color Copying - 11 x 17 | 2 | 1.25 | 2.50 | CP O |
| 11 x 17 B&W Copying | 62 | 0.30 | 18.60 | CPO |
| Binders and tabs were provided by Sidley | | | | |
| State & City Tax | | 8.25% | 16.32 | CPOX |

RECEIVED
FEB 1 7 2010

2/5/2010  Mike Hatcher
30970

Thank you so much for your business! -Veronique

Thank you for your business.

| **Total** | **$214.10** |
|---|---|

**Remit Payment to:**
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID: 06-1714383

Received by:_____...    Date received:_____

*Thank you for your business*



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44231894 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 02/18/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1062 |
| Rate | 0.15 |
| Amount | 159.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 159.30 |
| Billed Invoice | 30012411 |
| Batch | 1761270 |
| Billed Period | 0310 |

| Cost Narrative |
|---|
| 02/17/10-Duplicating charges Time: 10:14:00 |
| ^Copier: DA33C06 |
| Reason Code: 81384 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 02/17/2010 |
| Posted Date | 02/18/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 1,062.00 |

| | |
|---|---|
| Amount | 159.30 |
| Terminal Id | DA33C06 |
| Transmission Time | 10:14:00 |
| Transmission Duration | |
| Original Copies | 1062 |
| Cost Of Copies | 159.3 |
| Cost Of Billable Copies | 159.3 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-44231895

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 02/18/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1168 |
| Rate | 0.15 |
| Amount | 175.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 175.20 |
| Billed Invoice | 30012411 |
| Batch | 1761270 |
| Billed Period | 0310 |

## Cost Narrative

| |
|---|
| 02/17/10-Duplicating charges Time: 10:31:00 |
| ^Copier: DA33C05 |
| Reason Code: 81387 |

## Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 02/17/2010 |
| Posted Date | 02/18/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 1,168.00 |

| | |
|---|---|
| Amount | 175.20 |
| Terminal Id | DA33C05 |
| Transmission Time | 10:31:00 |
| Transmission Duration | |
| Original Copies | 1168 |
| Cost Of Copies | 175.2 |
| Cost Of Billable Copies | 175.2 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44251390 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 02/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 64 |
| Rate | 0.15 |
| Amount | 9.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 9.60 |
| Billed Invoice | 30012411 |
| Batch | 1762046 |
| Billed Period | 0310 |

| Cost Narrative |
|---|
| 02/22/10-Duplicating charges Time: 17:00:00 |
| ^Copier: DA34C02 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 02/22/2010 |
| Posted Date | 02/23/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 64.00 |
| Amount | 9.60 |

| | |
|---|---|
| Terminal Id | DA34C02 |
| Transmission Time | 17:00:00 |
| Transmission Duration | |
| Original Copies | 64 |
| Cost Of Copies | 9.6 |
| Cost Of Billable Copies | 9.6 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**Return To Accounting Information System**          **Select New Timekeeper**

| Cost Information-44264459 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 02/24/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 49 |
| Rate | 0.15 |
| Amount | 7.35 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 7.35 |
| Billed Invoice | 30012411 |
| Batch | 1762470 |
| Billed Period | 0310 |

| Cost Narrative |
|---|
| 12/3/2009-Duplicating charges^Blowback B&W Job |
| Number 68169 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44264460 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 02/24/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 4388 |
| Rate | 0.15 |
| Amount | 658.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 658.20 |
| Billed Invoice | 30012411 |
| Batch | 1762470 |
| Billed Period | 0310 |

| Cost Narrative |
|---|
| 12/3/2009-Duplicating charges^Blowback B&W Job |
| Number 68187 |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

Return To Accounting Information System　　|　　Select New Timekeeper

| Cost Information-44271243 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 02/26/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 359 |
| Rate | 0.15 |
| Amount | 53.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 53.85 |
| Billed Invoice | 30012411 |
| Batch | 1762753 |
| Billed Period | 0310 |

| Cost Narrative |
|---|
| 02/25/10-Duplicating charges Time: 9:45:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 02/25/2010 |
| Posted Date | 02/26/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 359.00 |
| Amount | 53.85 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 9:45:00 |
| Transmission Duration | |
| Original Copies | 359 |
| Cost Of Copies | 53.85 |
| Cost Of Billable Copies | 53.85 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-44271244 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 02/26/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 347 |
| Rate | 0.15 |
| Amount | 52.05 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 52.05 |
| Billed Invoice | 30012411 |
| Batch | 1762753 |
| Billed Period | 0310 |

| Cost Narrative |
|---|
| 02/25/10-Duplicating charges Time: 10:20:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 02/25/2010 |
| Posted Date | 02/26/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 347.00 |
| Amount | 52.05 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 10:20:00 |
| Transmission Duration | |
| Original Copies | 347 |
| Cost Of Copies | 52.05 |
| Cost Of Billable Copies | 52.05 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System**          |                    **Select New Timekeeper**

| Cost Information-44274416 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 02/26/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 17 |
| Rate | 0.15 |
| Amount | 2.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 2.55 |
| Billed Invoice | 30012411 |
| Batch | 1762990 |
| Billed Period | 0310 |

| Cost Narrative |
|---|
| 1/20/2010-Duplicating charges^Blowback B&W Job |
| Number 75420 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44281364 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 02/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 4.56 |
| Billed Invoice | 30012411 |
| Batch | 1763356 |
| Billed Period | 0310 |

| Cost Narrative |
|---|
| 02/26/10-Duplicating Charges (Color) |
| Time: 9:52:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 8 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44287849 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 03/04/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 293 |
| Rate | 0.15 |
| Amount | 43.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 43.95 |
| Billed Invoice | 30019397 |
| Batch | 1764796 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/03/10-Duplicating charges Time: 16:10:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 03/03/2010 |
| Posted Date | 03/04/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 293.00 |
| Amount | 43.95 |

| Terminal Id | CH3503 |
|---|---|
| Transmission Time | 16:10:00 |
| Transmission Duration | |
| Original Copies | 293 |
| Cost Of Copies | 43.95 |
| Cost Of Billable Copies | 43.95 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-44292144

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 03/03/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 32 |
| Rate | 0.15 |
| Amount | 4.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 4.80 |
| Billed Invoice | 30019397 |
| Batch | 1764841 |
| Billed Period | 0410 |

## Cost Narrative

03/02/10-Duplicating charges Time: 18:14:00

^Copier: DA33C04

## Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 03/02/2010 |
| Posted Date | 03/03/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 32.00 |
| Amount | 4.80 |

| | |
|---|---|
| Terminal Id | DA33C04 |
| Transmission Time | 18:14:00 |
| Transmission Duration | |
| Original Copies | 32 |
| Cost Of Copies | 4.8 |
| Cost Of Billable Copies | 4.8 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**Financial Systems**

Return To Accounting Information System | Select New Timekeeper

| Cost Information-44310509 | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 03/09/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 33 |
| Rate | 0.15 |
| Amount | 4.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 4.95 |
| Billed Invoice | 30019397 |
| Batch | 1765580 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/08/10-Duplicating charges Time: 9:35:00 |
| ^Copier: DA33C06 |
| Reason Code: 85174 |

| Copy | |
|---|---|
| Timekeeper | 94691-David T. , DeZern |
| Incurred Date | 03/08/2010 |
| Posted Date | 03/09/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 33.00 |

| Amount | 4.95 |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 9:35:00 |
| Transmission Duration | |
| Original Copies | 33 |
| Cost Of Copies | 4.95 |
| Cost Of Billable Copies | 4.95 |
| Copy Source | COPITRAK |
| Copy User Name | DEZERN DT |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-44323700

| | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 03/11/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1978 |
| Rate | 0.15 |
| Amount | 296.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 296.70 |
| Billed Invoice | 30019397 |
| Batch | 1766048 |
| Billed Period | 0410 |

## Cost Narrative

| |
|---|
| 03/10/10-Duplicating charges Time: 18:16:00 |
| ^Copier: CHSC05 |
| Reason Code: 85813 |

## Copy

| | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 03/10/2010 |
| Posted Date | 03/11/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 1,978.00 |

| Amount | 296.70 |
|---|---|
| Terminal Id | CHSC05 |
| Transmission Time | 18:16:00 |
| Transmission Duration | |
| Original Copies | 1978 |
| Cost Of Copies | 296.7 |
| Cost Of Billable Copies | 296.7 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44348508 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 03/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 714 |
| Rate | 0.15 |
| Amount | 107.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 107.10 |
| Billed Invoice | 30019397 |
| Batch | 1766906 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/16/10-Duplicating charges Time: 15:26:00 |
| ^Copier: DA33C06 |
| Reason Code: 86924 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 03/16/2010 |
| Posted Date | 03/17/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 714.00 |

| | |
|---|---|
| Amount | 107.10 |
| Terminal Id | DA33C06 |
| Transmission Time | 15:26:00 |
| Transmission Duration | |
| Original Copies | 714 |
| Cost Of Copies | 107.1 |
| Cost Of Billable Copies | 107.1 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |

**Return To Accounting Information System**          |          **Select New Timekeeper**

## Cost Information-44348509

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 03/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.15 |
| Amount | 2.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 2.70 |
| Billed Invoice | 30019397 |
| Batch | 1766906 |
| Billed Period | 0410 |

## Cost Narrative

| |
|---|
| 03/16/10-Duplicating charges Time: 16:02:00 |
| ^Copier: DA33C06 |
| Reason Code: 86924 |

## Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 03/16/2010 |
| Posted Date | 03/17/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 18.00 |

| | |
|---|---|
| Amount | 2.70 |
| Terminal Id | DA33C06 |
| Transmission Time | 16:02:00 |
| Transmission Duration | |
| Original Copies | 18 |
| Cost Of Copies | 2.7 |
| Cost Of Billable Copies | 2.7 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



### Cost Information-44348510

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 03/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 15 |
| Rate | 0.15 |
| Amount | 2.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 2.25 |
| Billed Invoice | 30019397 |
| Batch | 1766906 |
| Billed Period | 0410 |

### Cost Narrative

| |
|---|
| 03/16/10-Duplicating charges Time: 16:12:00 |
| ^Copier: DA33C06 |
| Reason Code: 86924 |

### Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 03/16/2010 |
| Posted Date | 03/17/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 15.00 |

| | |
|---|---|
| Amount | 2.25 |
| Terminal Id | DA33C06 |
| Transmission Time | 16:12:00 |
| Transmission Duration | |
| Original Copies | 15 |
| Cost Of Copies | 2.25 |
| Cost Of Billable Copies | 2.25 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-44348512 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 03/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 417 |
| Rate | 0.15 |
| Amount | 62.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 62.55 |
| Billed Invoice | 30019397 |
| Batch | 1766906 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/16/10-Duplicating charges Time: 16:35:00 |
| ^Copier: DA33C06 |
| Reason Code: 86924 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 03/16/2010 |
| Posted Date | 03/17/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 417.00 |

| | |
|---|---|
| Amount | 62.55 |
| Terminal Id | DA33C06 |
| Transmission Time | 16:35:00 |
| Transmission Duration | |
| Original Copies | 417 |
| Cost Of Copies | 62.55 |
| Cost Of Billable Copies | 62.55 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System**          |                    **Select New Timekeeper**

| Cost Information-44356875 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 03/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1206 |
| Rate | 0.15 |
| Amount | 180.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 180.90 |
| Billed Invoice | 30019397 |
| Batch | 1767349 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/17/10-Duplicating charges Time: 11:15:00 |
| ^Copier: CHSC08 |
| Reason Code: 87071 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 03/17/2010 |
| Posted Date | 03/19/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 1,206.00 |

| | |
|---|---|
| Amount | 180.90 |
| Terminal Id | CHSC08 |
| Transmission Time | 11:15:00 |
| Transmission Duration | |
| Original Copies | 1206 |
| Cost Of Copies | 180.9 |
| Cost Of Billable Copies | 180.9 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44356876 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 03/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1674 |
| Rate | 0.15 |
| Amount | 251.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 251.10 |
| Billed Invoice | 30019397 |
| Batch | 1767349 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/17/10-Duplicating charges Time: 12:11:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 03/17/2010 |
| Posted Date | 03/19/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 1,674.00 |
| Amount | 251.10 |

| | |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 12:11:00 |
| Transmission Duration | |
| Original Copies | 1674 |
| Cost Of Copies | 251.1 |
| Cost Of Billable Copies | 251.1 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44356877 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 03/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 570 |
| Rate | 0.15 |
| Amount | 85.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 85.50 |
| Billed Invoice | 30019397 |
| Batch | 1767349 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/17/10-Duplicating charges Time: 13:38:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 03/17/2010 |
| Posted Date | 03/19/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 570.00 |
| Amount | 85.50 |

| | |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 13:38:00 |
| Transmission Duration | |
| Original Copies | 570 |
| Cost Of Copies | 85.5 |
| Cost Of Billable Copies | 85.5 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-44356879

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 03/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 191 |
| Rate | 0.15 |
| Amount | 28.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 28.65 |
| Billed Invoice | 30019397 |
| Batch | 1767349 |
| Billed Period | 0410 |

## Cost Narrative

| |
|---|
| 03/18/10-Duplicating charges Time: 7:31:00 |
| ^Copier: DA33C05 |
| Reason Code: 87278 |

## Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 03/18/2010 |
| Posted Date | 03/19/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 191.00 |

| | |
|---|---|
| Amount | 28.65 |
| Terminal Id | DA33C05 |
| Transmission Time | 7:31:00 |
| Transmission Duration | |
| Original Copies | 191 |
| Cost Of Copies | 28.65 |
| Cost Of Billable Copies | 28.65 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44368662 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 03/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 422 |
| Rate | 0.15 |
| Amount | 63.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 63.30 |
| Billed Invoice | 30019397 |
| Batch | 1767806 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/22/10-Duplicating charges Time: 15:10:00 |
| ^Copier: DA33C05 |
| Reason Code: 88046 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 03/22/2010 |
| Posted Date | 03/23/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 422.00 |

| | |
|---|---|
| Amount | 63.30 |
| Terminal Id | DA33C05 |
| Transmission Time | 15:10:00 |
| Transmission Duration | |
| Original Copies | 422 |
| Cost Of Copies | 63.3 |
| Cost Of Billable Copies | 63.3 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44368664 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 03/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1996 |
| Rate | 0.15 |
| Amount | 299.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 299.40 |
| Billed Invoice | 30019397 |
| Batch | 1767806 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/22/10-Duplicating charges Time: 16:45:00 |
| ^Copier: DA33C05 |
| Reason Code: 88085 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 03/22/2010 |
| Posted Date | 03/23/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 1,996.00 |

| Amount | 299.40 |
|---|---|
| Terminal Id | DA33C05 |
| Transmission Time | 16:45:00 |
| Transmission Duration | |
| Original Copies | 1996 |
| Cost Of Copies | 299.4 |
| Cost Of Billable Copies | 299.4 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-44376129 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 03/24/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 364 |
| Rate | 0.15 |
| Amount | 54.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 54.60 |
| Billed Invoice | 30019397 |
| Batch | 1768024 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/23/10-Duplicating charges Time: 12:12:00 |
| ^Copier: DA33C05 |
| Reason Code: 88245 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 03/23/2010 |
| Posted Date | 03/24/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 364.00 |

| | |
|---|---|
| Amount | 54.60 |
| Terminal Id | DA33C05 |
| Transmission Time | 12:12:00 |
| Transmission Duration | |
| Original Copies | 364 |
| Cost Of Copies | 54.6 |
| Cost Of Billable Copies | 54.6 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-44376130

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 03/24/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 742 |
| Rate | 0.15 |
| Amount | 111.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 111.30 |
| Billed Invoice | 30019397 |
| Batch | 1768024 |
| Billed Period | 0410 |

## Cost Narrative

| |
|---|
| 03/23/10-Duplicating charges Time: 14:29:00 |
| ^Copier: DA33C05 |
| Reason Code: 88284 |

## Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 03/23/2010 |
| Posted Date | 03/24/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 742.00 |

| | |
|---|---|
| Amount | 111.30 |
| Terminal Id | DA33C05 |
| Transmission Time | 14:29:00 |
| Transmission Duration | |
| Original Copies | 742 |
| Cost Of Copies | 111.3 |
| Cost Of Billable Copies | 111.3 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44398203 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 03/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 90 |
| Rate | 0.15 |
| Amount | 13.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 13.50 |
| Billed Invoice | 30019397 |
| Batch | 1768797 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/27/10-Duplicating charges Time: 14:32:00 |
| ^Copier: PACOPY01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 03/27/2010 |
| Posted Date | 03/28/2010 |
| Office | 17 |
| Matter | 34133-80020 |
| Units | 90.00 |
| Amount | 13.50 |

| Terminal Id | PACOPY01 |
|---|---|
| Transmission Time | 14:32:00 |
| Transmission Duration | |
| Original Copies | 90 |
| Cost Of Copies | 13.5 |
| Cost Of Billable Copies | 13.5 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44401044 ||
| --- | --- |
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 03/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 36 |
| Rate | 0.15 |
| Amount | 5.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 5.40 |
| Billed Invoice | 30019397 |
| Batch | 1768983 |
| Billed Period | 0410 |

| Cost Narrative |
| --- |
| 03/29/10-Duplicating charges Time: 13:41:00 |
| ^Copier: DA34C02 |

| Copy ||
| --- | --- |
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 03/29/2010 |
| Posted Date | 03/30/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 36.00 |
| Amount | 5.40 |

| | |
|---|---|
| Terminal Id | DA34C02 |
| Transmission Time | 13:41:00 |
| Transmission Duration | |
| Original Copies | 36 |
| Cost Of Copies | 5.4 |
| Cost Of Billable Copies | 5.4 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |

 **TERIS**

*(Formerly Digital Discovery Solutions)*

**TERIS - Dallas**
**1444 Oak Lawn Ave.**
**Building 4, Ste. 400**
**Dallas, TX 75207**
**Office : 214-295-2968**
**www.Teris.com**

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/2/2010 | 11928 |

20734477

| Bill To |
|---------|
| Sidley Austin<br>717 North Harwood Ste 3400<br>Dallas, TX 75201 |

| Ship To |
|---------|
| Sidley Austin<br>717 North Harwood Ste 3400<br>Dallas, TX 75201 |

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| 34133-80020 SynQor | Due on receipt | VK | | Mar 0099 | Marcia Priddy |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| Heavy Litigation Copying | 4,418 | 0.17 | 751.06 |
| 11 x 17 B&W Copying | 102 | 0.25 | 25.50 |
| Redwelds - Letter 1 3/4" | 61 | 3.75 | 228.75 |
| Custom labels | 98 | 1.00 | 98.00 |
| | | | |
| * Synqor copies for California/Taiwan | | | |
| State & City Tax | | 8.25% | 91.02 |

ID: 94691    4/5/2010
David DeZern

Received
APR 0 9 2 '10
Chicago AP

Thanks!
- Veronique

| Thank you for your business. | **Total** | **$1,194.33** |
|---|---|---|

**Remit Payment to:**
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID:  06-1714383

Received by:_____ ...    Date received:_____

**Thank you for your business**



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44476113 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 04/15/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 208 |
| Rate | 0.15 |
| Amount | 31.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/25/2010 |
| Billed Amount | 31.20 |
| Billed Invoice | 30027406 |
| Batch | 1772856 |
| Billed Period | 0510 |

| Cost Narrative |
|---|
| 04/14/10-Duplicating charges Time: 14:24:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 04/14/2010 |
| Posted Date | 04/15/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 208.00 |
| Amount | 31.20 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 14:24:00 |
| Transmission Duration | |
| Original Copies | 208 |
| Cost Of Copies | 31.2 |
| Cost Of Billable Copies | 31.2 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44476114 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 04/15/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 186 |
| Rate | 0.15 |
| Amount | 27.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/25/2010 |
| Billed Amount | 27.90 |
| Billed Invoice | 30027406 |
| Batch | 1772856 |
| Billed Period | 0510 |

| Cost Narrative |
|---|
| 04/14/10-Duplicating charges Time: 16:19:00 |
| ^Copier: DA34C02 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 04/14/2010 |
| Posted Date | 04/15/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 186.00 |
| Amount | 27.90 |

| | |
|---|---|
| Terminal Id | DA34C02 |
| Transmission Time | 16:19:00 |
| Transmission Duration | |
| Original Copies | 186 |
| Cost Of Copies | 27.9 |
| Cost Of Billable Copies | 27.9 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System**  |  **Select New Timekeeper**

| Cost Information-44476115 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 04/15/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 824 |
| Rate | 0.15 |
| Amount | 123.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/25/2010 |
| Billed Amount | 123.60 |
| Billed Invoice | 30027406 |
| Batch | 1772856 |
| Billed Period | 0510 |

| Cost Narrative |
|---|
| 04/14/10-Duplicating charges Time: 16:55:00 |
| ^Copier: DA33C06 |
| Reason Code: 92304 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 04/14/2010 |
| Posted Date | 04/15/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 824.00 |

| | |
|---|---|
| Amount | 123.60 |
| Terminal Id | DA33C06 |
| Transmission Time | 16:55:00 |
| Transmission Duration | |
| Original Copies | 824 |
| Cost Of Copies | 123.6 |
| Cost Of Billable Copies | 123.6 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44537503 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 04/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 57 |
| Rate | 0.15 |
| Amount | 8.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/25/2010 |
| Billed Amount | 8.55 |
| Billed Invoice | 30027406 |
| Batch | 1774749 |
| Billed Period | 0510 |

| Cost Narrative |
|---|
| 04/26/10-Duplicating charges Time: 9:52:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 04/26/2010 |
| Posted Date | 04/27/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 57.00 |
| Amount | 8.55 |

| | |
|---|---|
| Terminal Id | CH3503 |
| Transmission Time | 9:52:00 |
| Transmission Duration | |
| Original Copies | 57 |
| Cost Of Copies | 8.55 |
| Cost Of Billable Copies | 8.55 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |

# Expense Reimbursement Report

| | | | |
|---|---|---|---|
| **Name:** | Michael D. Hatcher | **Departure Date:** | 4/1/2010 |
| **Title:** | Partner | **Return [Report] Date:** | 4/28/2010 |
| **Practice Group:** | Litigation - Intellectual Property | **Date Submitted:** | 4/28/2010 |
| **Office:** | Dallas | **Prepared By:** | Janet Shelton |
| **Amount:** | | | |

| | |
|---|---|
| **Report Name:** | Mike Hatcher's trip to Taiwan |
| **Business Purpose:** | travel to Taiwan for deposition |
| **Comments:** | *(none)* |

4/4/2010   Miscellaneous          Client - Duplicating/Copies -          *364.23 USD
                                   Client Matter: 34133-80020



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44617208 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 05/13/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.15 |
| Amount | 3.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/30/2010 |
| Billed Amount | 3.75 |
| Billed Invoice | 30036422 |
| Batch | 1778837 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 05/12/10-Duplicating charges Time: 10:42:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 05/12/2010 |
| Posted Date | 05/13/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 25.00 |
| Amount | 3.75 |

| Terminal Id | CH3503 |
|---|---|
| Transmission Time | 10:42:00 |
| Transmission Duration | |
| Original Copies | 25 |
| Cost Of Copies | 3.75 |
| Cost Of Billable Copies | 3.75 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



| Cost Information-44625994 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 05/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 119 |
| Rate | 0.15 |
| Amount | 17.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/30/2010 |
| Billed Amount | 17.85 |
| Billed Invoice | 30036422 |
| Batch | 1779227 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 05/13/10-Duplicating charges Time: 12:09:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 05/13/2010 |
| Posted Date | 05/14/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 119.00 |
| Amount | 17.85 |

| Terminal Id | CH3503 |
|---|---|
| Transmission Time | 12:09:00 |
| Transmission Duration | |
| Original Copies | 119 |
| Cost Of Copies | 17.85 |
| Cost Of Billable Copies | 17.85 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-44625995 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 05/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1530 |
| Rate | 0.15 |
| Amount | 229.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/30/2010 |
| Billed Amount | 229.50 |
| Billed Invoice | 30036422 |
| Batch | 1779227 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 05/13/10-Duplicating charges Time: 15:14:00 |
| ^Copier: DA33C06 |
| Reason Code: 98156 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 05/13/2010 |
| Posted Date | 05/14/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 1,530.00 |

| | |
|---|---|
| Amount | 229.50 |
| Terminal Id | DA33C06 |
| Transmission Time | 15:14:00 |
| Transmission Duration | |
| Original Copies | 1530 |
| Cost Of Copies | 229.5 |
| Cost Of Billable Copies | 229.5 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44626800 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 05/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/30/2010 |
| Billed Amount | 4.56 |
| Billed Invoice | 30036422 |
| Batch | 1779229 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 05/13/10-Duplicating Charges (Color) |
| Time: 17:28:00 ^Document: 36540_TABAN.ION_ |
| ACROBAT.EXE Pages: 8 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-44626802

| | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 05/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/30/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30036422 |
| Batch | 1779229 |
| Billed Period | 0710 |

## Cost Narrative

| |
|---|
| 05/13/10-Duplicating Charges (Color) |
| Time: 17:35:00 ^Document: WANES DIRECTORY1 |
| ACROBAT.EXE Pages: 4 |
| Printer: DAPT3431744CC |

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44630033 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 05/15/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 14 |
| Rate | 0.15 |
| Amount | 2.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 2.10 |
| Billed Invoice | 30042737 |
| Batch | 1779328 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 05/14/10-Duplicating charges Time: 13:40:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 05/14/2010 |
| Posted Date | 05/15/2010 |
| Office | 01 |
| Matter | 18999-80020 |
| Units | 14.00 |
| Amount | 2.10 |

| Terminal Id | CH3503 |
|---|---|
| Transmission Time | 13:40:00 |
| Transmission Duration | |
| Original Copies | 14 |
| Cost Of Copies | 2.1 |
| Cost Of Billable Copies | 2.1 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System    |    Select New Timekeeper

| Cost Information-44630172 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 05/15/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 24 |
| Rate | 0.15 |
| Amount | 3.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/30/2010 |
| Billed Amount | 3.60 |
| Billed Invoice | 30036422 |
| Batch | 1779328 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 05/14/10-Duplicating charges Time: 16:09:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 05/14/2010 |
| Posted Date | 05/15/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 24.00 |
| Amount | 3.60 |

| Terminal Id | DA34C01 |
| --- | --- |
| Transmission Time | 16:09:00 |
| Transmission Duration | |
| Original Copies | 24 |
| Cost Of Copies | 3.6 |
| Cost Of Billable Copies | 3.6 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44630990 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 05/15/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 60 |
| Rate | 0.57 |
| Amount | 34.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/30/2010 |
| Billed Amount | 34.20 |
| Billed Invoice | 30036422 |
| Batch | 1779332 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 05/14/10-Duplicating Charges (Color) |
| Time: 13:51:00 ^Document: 36540_TABAN.ION_ |
| ACROBAT.EXE Pages: 60 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44634652 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 05/18/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 411 |
| Rate | 0.15 |
| Amount | 61.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/30/2010 |
| Billed Amount | 61.65 |
| Billed Invoice | 30036422 |
| Batch | 1779369 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 05/17/10-Duplicating charges Time: 7:38:00 |
| ^Copier: DA33C06 |
| Reason Code: 98754 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 05/17/2010 |
| Posted Date | 05/18/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 411.00 |

| | |
|---|---|
| Amount | 61.65 |
| Terminal Id | DA33C06 |
| Transmission Time | 7:38:00 |
| Transmission Duration | |
| Original Copies | 411 |
| Cost Of Copies | 61.65 |
| Cost Of Billable Copies | 61.65 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44634654 | |
| --- | --- |
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 05/18/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 46 |
| Rate | 0.15 |
| Amount | 6.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/30/2010 |
| Billed Amount | 6.90 |
| Billed Invoice | 30036422 |
| Batch | 1779369 |
| Billed Period | 0710 |

| Cost Narrative |
| --- |
| 05/17/10-Duplicating charges Time: 15:55:00 |
| ^Copier: DA34C01 |

| Copy | |
| --- | --- |
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 05/17/2010 |
| Posted Date | 05/18/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 46.00 |
| Amount | 6.90 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 15:55:00 |
| Transmission Duration | |
| Original Copies | 46 |
| Cost Of Copies | 6.9 |
| Cost Of Billable Copies | 6.9 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44634655 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 05/18/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 427 |
| Rate | 0.15 |
| Amount | 64.05 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/30/2010 |
| Billed Amount | 64.05 |
| Billed Invoice | 30036422 |
| Batch | 1779369 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 05/17/10-Duplicating charges Time: 16:13:00 |
| ^Copier: DA33C06 |
| Reason Code: 98894 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 05/17/2010 |
| Posted Date | 05/18/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 427.00 |

| | |
|---|---|
| Amount | 64.05 |
| Terminal Id | DA33C06 |
| Transmission Time | 16:13:00 |
| Transmission Duration | |
| Original Copies | 427 |
| Cost Of Copies | 64.05 |
| Cost Of Billable Copies | 64.05 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44672632 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 05/26/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 2151 |
| Rate | 0.15 |
| Amount | 322.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/30/2010 |
| Billed Amount | 322.65 |
| Billed Invoice | 30036422 |
| Batch | 1780787 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 05/25/10-Duplicating charges Time: 16:14:00 |
| ^Copier: DA33C05 |
| Reason Code: 100349 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 05/25/2010 |
| Posted Date | 05/26/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 2,151.00 |

| Amount | 322.65 |
|---|---|
| Terminal Id | DA33C05 |
| Transmission Time | 16:14:00 |
| Transmission Duration | |
| Original Copies | 2151 |
| Cost Of Copies | 322.65 |
| Cost Of Billable Copies | 322.65 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44672634 | |
|---|---|
| Timekeeper | 07131 - Eaton, Maja C. |
| Transaction Date | 05/26/2010 |
| Matter | 20954-40030 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 0 |
| Rate | 0.00 |
| Amount | 0.00 |
| Status | E |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 0.00 |
| Billed Invoice | |
| Batch | 1780787 |
| Billed Period | |

| Cost Narrative |
|---|
| 05/25/10-Duplicating charges Time: 16:01:00 |
| ^Copier: CH3303 |

| Copy | |
|---|---|
| Timekeeper | 07131-Maja C. , Eaton |
| Incurred Date | 05/25/2010 |
| Posted Date | 05/26/2010 |
| Office | 01 |
| Matter | 34931-40020 |
| Units | 17.00 |
| Amount | 2.55 |

| Terminal Id | CH3303 |
|---|---|
| Transmission Time | 16:01:00 |
| Transmission Duration | |
| Original Copies | 17 |
| Cost Of Copies | 2.55 |
| Cost Of Billable Copies | 2.55 |
| Copy Source | COPITRAK |
| Copy User Name | EATON MC |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44672635 | |
|---|---|
| Timekeeper | 99148 - Bassett, Jessica K. |
| Transaction Date | 05/26/2010 |
| Matter | 22048-40260 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.20 |
| Amount | 3.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/28/2010 |
| Billed Amount | 1.80 |
| Billed Invoice | 30030493 |
| Batch | 1780787 |
| Billed Period | 0610 |

| Cost Narrative |
|---|
| 05/25/10-Duplicating charges Time: 15:24:00 |
| ^Copier: NY24303 |

| Copy | |
|---|---|
| Timekeeper | 99148-Jessica K. , Bassett |
| Incurred Date | 05/25/2010 |
| Posted Date | 05/26/2010 |
| Office | 04 |
| Matter | 34933-00082 |
| Units | 18.00 |
| Amount | 3.60 |

| Terminal Id | NY24303 |
|---|---|
| Transmission Time | 15:24:00 |
| Transmission Duration | |
| Original Copies | 18 |
| Cost Of Copies | 3.6 |
| Cost Of Billable Copies | 3.6 |
| Copy Source | COPITRAK |
| Copy User Name | BASSETT JK |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-44672636 | |
|---|---|
| Timekeeper | 84676 - Brandon, Eva Mozena |
| Transaction Date | 05/26/2010 |
| Matter | 35025-20020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 554 |
| Rate | 0.15 |
| Amount | 83.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/25/2010 |
| Billed Amount | 83.10 |
| Billed Invoice | 30031969 |
| Batch | 1780787 |
| Billed Period | 0610 |

| Cost Narrative |
|---|
| 05/25/10-Duplicating charges Time: 12:21:00 |
| ^Copier: DCLLJ |
| Reason Code: 100251 |

| Copy | |
|---|---|
| Timekeeper | 84676-Eva Mozena , Brandon |
| Incurred Date | 05/25/2010 |
| Posted Date | 05/26/2010 |
| Office | 02 |
| Matter | 35025-20020 |
| Units | 554.00 |

| Amount | 83.10 |
|---|---|
| Terminal Id | DCLLJ |
| Transmission Time | 12:21:00 |
| Transmission Duration | |
| Original Copies | 554 |
| Cost Of Copies | 83.1 |
| Cost Of Billable Copies | 83.1 |
| Copy Source | COPITRAK |
| Copy User Name | BRANDON EM |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44684826 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 05/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 24 |
| Rate | 0.15 |
| Amount | 3.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/30/2010 |
| Billed Amount | 3.60 |
| Billed Invoice | 30036422 |
| Batch | 1781253 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 05/27/10-Duplicating charges Time: 11:50:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 05/27/2010 |
| Posted Date | 05/28/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 24.00 |
| Amount | 3.60 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 11:50:00 |
| Transmission Duration | |
| Original Copies | 24 |
| Cost Of Copies | 3.6 |
| Cost Of Billable Copies | 3.6 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44684827 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 05/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 413 |
| Rate | 0.15 |
| Amount | 61.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/30/2010 |
| Billed Amount | 61.95 |
| Billed Invoice | 30036422 |
| Batch | 1781253 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 05/27/10-Duplicating charges Time: 13:27:00 |
| ^Copier: DA33C06 |
| Reason Code: 100828 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 05/27/2010 |
| Posted Date | 05/28/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 413.00 |

| | |
|---|---|
| Amount | 61.95 |
| Terminal Id | DA33C06 |
| Transmission Time | 13:27:00 |
| Transmission Duration | |
| Original Copies | 413 |
| Cost Of Copies | 61.95 |
| Cost Of Billable Copies | 61.95 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44684828 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 05/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 32 |
| Rate | 0.15 |
| Amount | 4.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/30/2010 |
| Billed Amount | 4.80 |
| Billed Invoice | 30036422 |
| Batch | 1781253 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 05/27/10-Duplicating charges Time: 16:03:00 |
| ^Copier: DA34C02 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 05/27/2010 |
| Posted Date | 05/28/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 32.00 |
| Amount | 4.80 |

| | |
|---|---|
| Terminal Id | DA34C02 |
| Transmission Time | 16:03:00 |
| Transmission Duration | |
| Original Copies | 32 |
| Cost Of Copies | 4.8 |
| Cost Of Billable Copies | 4.8 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44696241 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 05/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 140 |
| Rate | 0.15 |
| Amount | 21.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/30/2010 |
| Billed Amount | 21.00 |
| Billed Invoice | 30036422 |
| Batch | 1781937 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 05/28/10-Duplicating charges Time: 16:09:00 |
| ^Copier: DA33C05 |
| Reason Code: 101179 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 05/28/2010 |
| Posted Date | 05/29/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 140.00 |

| | |
|---|---|
| Amount | 21.00 |
| Terminal Id | DA33C05 |
| Transmission Time | 16:09:00 |
| Transmission Duration | |
| Original Copies | 140 |
| Cost Of Copies | 21 |
| Cost Of Billable Copies | 21 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44701621 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/02/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1368 |
| Rate | 0.15 |
| Amount | 205.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 205.20 |
| Billed Invoice | 30036442 |
| Batch | 1783167 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/01/10-Duplicating charges Time: 7:35:00 |
| ^Copier: DA33C06 |
| Reason Code: 101431 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/01/2010 |
| Posted Date | 06/02/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 1,368.00 |

| Amount | 205.20 |
| --- | --- |
| Terminal Id | DA33C06 |
| Transmission Time | 7:35:00 |
| Transmission Duration | |
| Original Copies | 1368 |
| Cost Of Copies | 205.2 |
| Cost Of Billable Copies | 205.2 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44701622 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/02/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1110 |
| Rate | 0.15 |
| Amount | 166.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 166.50 |
| Billed Invoice | 30036442 |
| Batch | 1783167 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/01/10-Duplicating charges Time: 13:38:00 |
| ^Copier: DA33C06 |
| Reason Code: 101532 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/01/2010 |
| Posted Date | 06/02/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 1,110.00 |

| | |
|---|---|
| Amount | 166.50 |
| Terminal Id | DA33C06 |
| Transmission Time | 13:38:00 |
| Transmission Duration | |
| Original Copies | 1110 |
| Cost Of Copies | 166.5 |
| Cost Of Billable Copies | 166.5 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44701623 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/02/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 118 |
| Rate | 0.15 |
| Amount | 17.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 17.70 |
| Billed Invoice | 30036442 |
| Batch | 1783167 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/01/10-Duplicating charges Time: 16:13:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/01/2010 |
| Posted Date | 06/02/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 118.00 |
| Amount | 17.70 |

| Terminal Id | DA33C06 |
|---|---|
| Transmission Time | 16:13:00 |
| Transmission Duration | |
| Original Copies | 118 |
| Cost Of Copies | 17.7 |
| Cost Of Billable Copies | 17.7 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44701624 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/02/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 33 |
| Rate | 0.15 |
| Amount | 4.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 4.95 |
| Billed Invoice | 30036442 |
| Batch | 1783167 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/01/10-Duplicating charges Time: 17:05:00 |
| ^Copier: DA34C02 |



**Return To Accounting Information System**         |              **Select New Timekeeper**

| Cost Information-44703704 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/03/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 116 |
| Rate | 0.15 |
| Amount | 17.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 17.40 |
| Billed Invoice | 30036442 |
| Batch | 1783179 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/02/10-Duplicating charges Time: 11:40:00 |
| ^Copier: DA33C06 |
| Reason Code: 101783 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/02/2010 |
| Posted Date | 06/03/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 116.00 |

| Amount | 17.40 |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 11:40:00 |
| Transmission Duration | |
| Original Copies | 116 |
| Cost Of Copies | 17.4 |
| Cost Of Billable Copies | 17.4 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44703705 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/03/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 606 |
| Rate | 0.15 |
| Amount | 90.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 90.90 |
| Billed Invoice | 30036442 |
| Batch | 1783179 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/02/10-Duplicating charges Time: 16:09:00 |
| ^Copier: DA33C06 |
| Reason Code: 101883 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/02/2010 |
| Posted Date | 06/03/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 606.00 |

| | |
|---|---|
| Amount | 90.90 |
| Terminal Id | DA33C06 |
| Transmission Time | 16:09:00 |
| Transmission Duration | |
| Original Copies | 606 |
| Cost Of Copies | 90.9 |
| Cost Of Billable Copies | 90.9 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44703706 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/03/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 255 |
| Rate | 0.15 |
| Amount | 38.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 38.25 |
| Billed Invoice | 30036442 |
| Batch | 1783179 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/02/10-Duplicating charges Time: 16:20:00 |
| ^Copier: DA33C05 |
| Reason Code: 101883 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/02/2010 |
| Posted Date | 06/03/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 255.00 |

| Amount | 38.25 |
|---|---|
| Terminal Id | DA33C05 |
| Transmission Time | 16:20:00 |
| Transmission Duration | |
| Original Copies | 255 |
| Cost Of Copies | 38.25 |
| Cost Of Billable Copies | 38.25 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-44710019 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/04/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 677 |
| Rate | 0.15 |
| Amount | 101.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 101.55 |
| Billed Invoice | 30036442 |
| Batch | 1783437 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/03/10-Duplicating charges Time: 17:44:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/03/2010 |
| Posted Date | 06/04/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 677.00 |
| Amount | 101.55 |

| | |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 17:44:00 |
| Transmission Duration | |
| Original Copies | 677 |
| Cost Of Copies | 101.55 |
| Cost Of Billable Copies | 101.55 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-44716019 ||
| --- | --- |
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/05/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 796 |
| Rate | 0.15 |
| Amount | 119.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 119.40 |
| Billed Invoice | 30036442 |
| Batch | 1783685 |
| Billed Period | 0710 |

| Cost Narrative |
| --- |
| 06/04/10-Duplicating charges Time: 7:47:00 |
| ^Copier: DA33C06 |
| Reason Code: 102248 |

| Copy ||
| --- | --- |
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/04/2010 |
| Posted Date | 06/05/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 796.00 |

| | |
|---|---|
| Amount | 119.40 |
| Terminal Id | DA33C06 |
| Transmission Time | 7:47:00 |
| Transmission Duration | |
| Original Copies | 796 |
| Cost Of Copies | 119.4 |
| Cost Of Billable Copies | 119.4 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-44716022 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/05/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 224 |
| Rate | 0.15 |
| Amount | 33.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 33.60 |
| Billed Invoice | 30036442 |
| Batch | 1783685 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/04/10-Duplicating charges Time: 15:07:00 |
| ^Copier: DA33C06 |
| Reason Code: 102381 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/04/2010 |
| Posted Date | 06/05/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 224.00 |

| | |
|---|---|
| Amount | 33.60 |
| Terminal Id | DA33C06 |
| Transmission Time | 15:07:00 |
| Transmission Duration | |
| Original Copies | 224 |
| Cost Of Copies | 33.6 |
| Cost Of Billable Copies | 33.6 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-44716023 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/05/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 108 |
| Rate | 0.15 |
| Amount | 16.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 16.20 |
| Billed Invoice | 30036442 |
| Batch | 1783685 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/04/10-Duplicating charges Time: 17:52:00 |
| ^Copier: DA34C02 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 06/04/2010 |
| Posted Date | 06/05/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 108.00 |
| Amount | 16.20 |

| Terminal Id | DA34C02 |
|---|---|
| Transmission Time | 17:52:00 |
| Transmission Duration | |
| Original Copies | 108 |
| Cost Of Copies | 16.2 |
| Cost Of Billable Copies | 16.2 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System    |    Select New Timekeeper

### Cost Information-44725690

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/08/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 27 |
| Rate | 0.15 |
| Amount | 4.05 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 4.05 |
| Billed Invoice | 30036442 |
| Batch | 1784080 |
| Billed Period | 0710 |

### Cost Narrative

06/07/10-Duplicating charges Time: 12:37:00

^Copier: DA34C01

### Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/07/2010 |
| Posted Date | 06/08/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 27.00 |
| Amount | 4.05 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 12:37:00 |
| Transmission Duration | |
| Original Copies | 27 |
| Cost Of Copies | 4.05 |
| Cost Of Billable Copies | 4.05 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

Return To Accounting Information System     |     Select New Timekeeper

| Cost Information-44744162 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/11/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 486 |
| Rate | 0.15 |
| Amount | 72.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 72.90 |
| Billed Invoice | 30036442 |
| Batch | 1784731 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/10/10-Duplicating charges Time: 15:14:00 |
| ^Copier: DA33C06 |
| Reason Code: 103503 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/10/2010 |
| Posted Date | 06/11/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 486.00 |

| | |
|---|---|
| Amount | 72.90 |
| Terminal Id | DA33C06 |
| Transmission Time | 15:14:00 |
| Transmission Duration | |
| Original Copies | 486 |
| Cost Of Copies | 72.9 |
| Cost Of Billable Copies | 72.9 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44761482 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/16/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 366 |
| Rate | 0.15 |
| Amount | 54.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 54.90 |
| Billed Invoice | 30036442 |
| Batch | 1785428 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/15/10-Duplicating charges Time: 14:16:00 |
| ^Copier: DA33C06 |
| Reason Code: 104424 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/15/2010 |
| Posted Date | 06/16/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 366.00 |

| | |
|---|---|
| Amount | 54.90 |
| Terminal Id | DA33C06 |
| Transmission Time | 14:16:00 |
| Transmission Duration | |
| Original Copies | 366 |
| Cost Of Copies | 54.9 |
| Cost Of Billable Copies | 54.9 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44761483 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/16/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 111 |
| Rate | 0.15 |
| Amount | 16.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 16.65 |
| Billed Invoice | 30036442 |
| Batch | 1785428 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/15/10-Duplicating charges Time: 15:06:00 |
| ^Copier: DA33C06 |
| Reason Code: 104437 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/15/2010 |
| Posted Date | 06/16/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 111.00 |

| Amount | 16.65 |
| --- | --- |
| Terminal Id | DA33C06 |
| Transmission Time | 15:06:00 |
| Transmission Duration | |
| Original Copies | 111 |
| Cost Of Copies | 16.65 |
| Cost Of Billable Copies | 16.65 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44762550 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 06/16/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 88 |
| Rate | 0.57 |
| Amount | 50.16 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 50.16 |
| Billed Invoice | 30036442 |
| Batch | 1785433 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/15/10-Duplicating Charges (Color) |
| Time: 14:13:00 ^Document: HOFFMANN ARTHUR. |
| ETRNVIEW.EXE Pages: 88 |
| Printer: CHPT34CC |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44762551 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 06/16/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 88 |
| Rate | 0.57 |
| Amount | 50.16 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 50.16 |
| Billed Invoice | 30036442 |
| Batch | 1785433 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/15/10-Duplicating Charges (Color) |
| Time: 14:15:00 ^Document: HOFFMANN ARTHUR. |
| ETRNVIEW.EXE Pages: 88 |
| Printer: CHPT34CC |



SIDLEY AUSTIN LLP

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44762552 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 06/16/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 92 |
| Rate | 0.57 |
| Amount | 52.44 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 52.44 |
| Billed Invoice | 30036442 |
| Batch | 1785433 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/15/10-Duplicating Charges (Color) |
| Time: 16:08:00 ^Document: 36540 HOFMANN AR |
| ETRNVIEW.EXE Pages: 92 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-44762553 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 06/16/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 3.42 |
| Billed Invoice | 30036442 |
| Batch | 1785433 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/15/10-Duplicating Charges (Color) |
| Time: 16:12:00 ^Document: IBA TEACHING FRO |
| ACROBAT.EXE Pages: 6 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44762554 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 06/16/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30036442 |
| Batch | 1785433 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/15/10-Duplicating Charges (Color) |
| Time: 16:12:00 ^Document: IBA TEACHING FRO |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-44762555

| | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 06/16/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 80 |
| Rate | 0.57 |
| Amount | 45.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 45.60 |
| Billed Invoice | 30036442 |
| Batch | 1785433 |
| Billed Period | 0710 |

## Cost Narrative

| |
|---|
| 06/15/10-Duplicating Charges (Color) |
| Time: 16:14:00 ^Document: RESP TO NON FINA |
| ACROBAT.EXE Pages: 80 |
| Printer: CHPT34CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44790799 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/24/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 549 |
| Rate | 0.15 |
| Amount | 82.35 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 82.35 |
| Billed Invoice | 30036442 |
| Batch | 1786529 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/23/10-Duplicating charges Time: 14:57:00 |
| ^Copier: DA33C06 |
| Reason Code: 106044 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/23/2010 |
| Posted Date | 06/24/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 549.00 |

| Amount | 82.35 |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 14:57:00 |
| Transmission Duration | |
| Original Copies | 549 |
| Cost Of Copies | 82.35 |
| Cost Of Billable Copies | 82.35 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



## Cost Information-44790800

| Timekeeper | 27480 - Priddy, Marcia A. |
|---|---|
| Transaction Date | 06/24/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.15 |
| Amount | 2.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 2.40 |
| Billed Invoice | 30036442 |
| Batch | 1786529 |
| Billed Period | 0710 |

## Cost Narrative

| 06/23/10-Duplicating charges Time: 13:55:00 |
|---|
| ^Copier: DA34C01 |

## Copy

| Timekeeper | 27480-Marcia A. , Priddy |
|---|---|
| Incurred Date | 06/23/2010 |
| Posted Date | 06/24/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 16.00 |
| Amount | 2.40 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 13:55:00 |
| Transmission Duration | |
| Original Copies | 16 |
| Cost Of Copies | 2.4 |
| Cost Of Billable Copies | 2.4 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44793975 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1056 |
| Rate | 0.15 |
| Amount | 158.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 158.40 |
| Billed Invoice | 30036442 |
| Batch | 1786580 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/18/10-Duplicating charges Time: 12:50:00 |
| ^Copier: DA33C06 |
| Reason Code: 105089 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/18/2010 |
| Posted Date | 06/19/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 1,056.00 |

| | |
|---|---|
| Amount | 158.40 |
| Terminal Id | DA33C06 |
| Transmission Time | 12:50:00 |
| Transmission Duration | |
| Original Copies | 1056 |
| Cost Of Copies | 158.4 |
| Cost Of Billable Copies | 158.4 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44793976 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 42 |
| Rate | 0.15 |
| Amount | 6.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 6.30 |
| Billed Invoice | 30036442 |
| Batch | 1786580 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/18/10-Duplicating charges Time: 15:37:00 |
| ^Copier: DA34C02 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 06/18/2010 |
| Posted Date | 06/19/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 42.00 |
| Amount | 6.30 |

| | |
|---|---|
| Terminal Id | DA34C02 |
| Transmission Time | 15:37:00 |
| Transmission Duration | |
| Original Copies | 42 |
| Cost Of Copies | 6.3 |
| Cost Of Billable Copies | 6.3 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-44793978 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 26 |
| Rate | 0.15 |
| Amount | 3.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 3.90 |
| Billed Invoice | 30036442 |
| Batch | 1786580 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/18/10-Duplicating charges Time: 11:10:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 06/18/2010 |
| Posted Date | 06/19/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 26.00 |
| Amount | 3.90 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 11:10:00 |
| Transmission Duration | |
| Original Copies | 26 |
| Cost Of Copies | 3.9 |
| Cost Of Billable Copies | 3.9 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

### Cost Information-44793979

| | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 26 |
| Rate | 0.15 |
| Amount | 3.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 3.90 |
| Billed Invoice | 30036442 |
| Batch | 1786580 |
| Billed Period | 0710 |

### Cost Narrative

06/18/10-Duplicating charges Time: 11:12:00

^Copier: DA34C02

### Copy

| | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 06/18/2010 |
| Posted Date | 06/19/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 26.00 |
| Amount | 3.90 |

| | |
|---|---|
| Terminal Id | DA34C02 |
| Transmission Time | 11:12:00 |
| Transmission Duration | |
| Original Copies | 26 |
| Cost Of Copies | 3.9 |
| Cost Of Billable Copies | 3.9 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-44800464 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 06/22/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 2.85 |
| Billed Invoice | 30036442 |
| Batch | 1786625 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/21/10-Duplicating Charges (Color) |
| Time: 18:14:00 ^Document: VISIO-LITIGATION |
| ACROBAT.EXE Pages: 5 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-44830747 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 219 |
| Rate | 0.15 |
| Amount | 32.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 32.85 |
| Billed Invoice | 30036442 |
| Batch | 1787839 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/30/10-Duplicating charges Time: 15:22:00 |
| ^Copier: DA33C06 |
| Reason Code: 107446 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/30/2010 |
| Posted Date | 07/01/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 219.00 |

| | |
|---|---|
| Amount | 32.85 |
| Terminal Id | DA33C06 |
| Transmission Time | 15:22:00 |
| Transmission Duration | |
| Original Copies | 219 |
| Cost Of Copies | 32.85 |
| Cost Of Billable Copies | 32.85 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-44912582 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 07/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 21 |
| Rate | 0.15 |
| Amount | 3.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 3.15 |
| Billed Invoice | 30042737 |
| Batch | 1792011 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/19/10-Duplication charges Time: 8:23:00 |
| ^Document: NARVESON-WHY THE |
| ACROBAT.EXE Pages: 21 |
| Printer: CHPT34N2 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System     |     Select New Timekeeper

| Cost Information-44912583 | |
| --- | --- |
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 07/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 15 |
| Rate | 0.15 |
| Amount | 2.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 2.25 |
| Billed Invoice | 30042737 |
| Batch | 1792011 |
| Billed Period | 0810 |

| Cost Narrative |
| --- |
| 07/19/10-Duplication charges Time: 8:25:00 |
| ^Document: NARVESON 2007 TI |
| ACROBAT.EXE Pages: 15 |
| Printer: CHPT34N2 |

| No Information Found |
| --- |
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-44912584 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 07/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.15 |
| Amount | 2.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 2.70 |
| Billed Invoice | 30042737 |
| Batch | 1792011 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/19/10-Duplication charges Time: 8:26:00 |
| ^Document: NARVESON-WHAT IS |
| ACROBAT.EXE Pages: 18 |
| Printer: CHPT34N2 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44912586 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 07/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 36 |
| Rate | 0.15 |
| Amount | 5.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 5.40 |
| Billed Invoice | 30042737 |
| Batch | 1792011 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/19/10-Duplication charges Time: 12:17:00 |
| ^Document: MAMMANO-DISTRIBU |
| ACROBAT.EXE Pages: 36 |
| Printer: CHPT34N2 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** **Financial Systems**

Return To Accounting Information System        |        Select New Timekeeper

## Cost Information-44912587

| | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 07/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 36 |
| Rate | 0.15 |
| Amount | 5.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 5.40 |
| Billed Invoice | 30042737 |
| Batch | 1792011 |
| Billed Period | 0810 |

## Cost Narrative

| |
|---|
| 07/19/10-Duplication charges Time: 16:43:00 |
| ^Document: MAMMANO-DISTRIBU |
| ACROBAT.EXE Pages: 36 |
| Printer: CHPT34N2 |

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



**SIDLEY** Financial Systems
SIDLEY AUSTIN LLP

Return To Accounting Information System | Select New Timekeeper

## Cost Information-44912588

| | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 07/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 43 |
| Rate | 0.57 |
| Amount | 24.51 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 24.51 |
| Billed Invoice | 30042737 |
| Batch | 1792011 |
| Billed Period | 0810 |

## Cost Narrative

| |
|---|
| 07/19/10-Duplicating Charges (Color) |
| Time: 8:23:00 ^Document: NARVESON 2007 PR |
| ACROBAT.EXE Pages: 43 |
| Printer: CHPT34CC |

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



Return To Accounting Information System | Select New Timekeeper

| Cost Information-44912589 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 07/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 43 |
| Rate | 0.57 |
| Amount | 24.51 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 24.51 |
| Billed Invoice | 30042737 |
| Batch | 1792011 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/19/10-Duplicating Charges (Color) |
| Time: 8:24:00 ^Document: NARVESON 2007 PR |
| ACROBAT.EXE Pages: 43 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-44912590

| | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 07/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 43 |
| Rate | 0.57 |
| Amount | 24.51 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 24.51 |
| Billed Invoice | 30042737 |
| Batch | 1792011 |
| Billed Period | 0810 |

## Cost Narrative

| |
|---|
| 07/19/10-Duplicating Charges (Color) |
| Time: 8:24:00 ^Document: NARVESON 2007 PR |
| ACROBAT.EXE Pages: 43 |
| Printer: CHPT34CC |

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



| Cost Information-44912591 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 07/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 12 |
| Rate | 0.57 |
| Amount | 6.84 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 6.84 |
| Billed Invoice | 30042737 |
| Batch | 1792011 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/19/10-Duplicating Charges (Color) |
| Time: 15:05:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 12 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-44919203

| | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 07/21/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 79 |
| Rate | 0.57 |
| Amount | 45.03 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 45.03 |
| Billed Invoice | 30042737 |
| Batch | 1792267 |
| Billed Period | 0810 |

## Cost Narrative

| |
|---|
| 07/20/10-Duplicating Charges (Color) |
| Time: 9:13:00 ^Document: EXHIBIT_3_2008-0 |
| ACROBAT.EXE Pages: 79 |
| Printer: CHPT34CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |

Date: 06/08/10
Time: 18:43
Location: 0313_1_hilton_orange_county_airport
MD HATCHER


Minutes Charged: 3
------------------------------------
Total: $1.47

Laser Printer
Price Per Page: $0.99
Pages Printed: 19
------------------------------------
Total: $18.81


=====================================
Total Charges: $20.28
=====================================


Thank you for using Cybershell Kiosk (949;707-0399 a division of Logiclink.


*5 tip  6/8*
*5 tip  6/9*

Stord
od
5/



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44936404 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 07/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1051 |
| Rate | 0.15 |
| Amount | 157.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 157.65 |
| Billed Invoice | 30042737 |
| Batch | 1792860 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/22/10-Duplicating charges Time: 18:05:00 |
| ^Copier: CHSC05 |
| Reason Code: 111611 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 07/22/2010 |
| Posted Date | 07/23/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 1,051.00 |

| | |
|---|---|
| Amount | 157.65 |
| Terminal Id | CHSC05 |
| Transmission Time | 18:05:00 |
| Transmission Duration | |
| Original Copies | 1051 |
| Cost Of Copies | 157.65 |
| Cost Of Billable Copies | 157.65 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44939599 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 07/24/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 214 |
| Rate | 0.15 |
| Amount | 32.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 32.10 |
| Billed Invoice | 30042737 |
| Batch | 1792904 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/23/10-Duplicating charges Time: 14:52:00 |
| ^Copier: CH3403 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 07/23/2010 |
| Posted Date | 07/24/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 214.00 |
| Amount | 32.10 |

| Terminal Id | CH3403 |
|---|---|
| Transmission Time | 14:52:00 |
| Transmission Duration | |
| Original Copies | 214 |
| Cost Of Copies | 32.1 |
| Cost Of Billable Copies | 32.1 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-44997876 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 08/03/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 2861 |
| Rate | 0.15 |
| Amount | 429.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 429.15 |
| Billed Invoice | 30048051 |
| Batch | 1796148 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/02/10-Duplicating charges Time: 14:31:00 |
| ^Copier: DA33C06 |
| Reason Code: 113542 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 08/02/2010 |
| Posted Date | 08/03/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 2,861.00 |

| | |
|---|---|
| Amount | 429.15 |
| Terminal Id | DA33C06 |
| Transmission Time | 14:31:00 |
| Transmission Duration | |
| Original Copies | 2861 |
| Cost Of Copies | 429.15 |
| Cost Of Billable Copies | 429.15 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



731575 2103407

# Invoice

**TERIS - Dallas**
**1444 Oak Lawn Ave.**
**Building 4, Ste. 400**
**Dallas, TX 75207**
**Office : 214-295-2968**
**www.TERIS.com**

| Date | Invoice # |
|------|-----------|
| 7/23/2010 | 12625 |

| Bill To |
|---------|
| Sidley Austin<br>717 North Harwood Ste 3400<br>Dallas, TX 75201 |

| Ship To |
|---------|
| Sidley Austin<br>717 North Harwood Ste 3400<br>Dallas, TX 75201 |

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| 34133-80020 | Due on receipt | VK | | July 0137 | Mike Hatcher |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| Oversize B&W print | 342 | 1.00 | 342.00 |
| ** 3 sets un-coallated of only oversize documents to make legible to read** | | | |
| State & City Tax | | 8.25% | 28.22 |

30970

*Received*
*AUG 0 3 2010*
*Chicago AP*

Thank you for your business.

| Total | $370.22 |
|-------|---------|

**Remit Payment to:**
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID: 06-1714383

Received by:_____   Date received:_____

### Thank you for your business



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45001539 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 08/04/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1743 |
| Rate | 0.15 |
| Amount | 261.45 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 261.45 |
| Billed Invoice | 30048051 |
| Batch | 1796320 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/03/10-Duplicating charges Time: 9:47:00 |
| ^Copier: DA33C06 |
| Reason Code: 113686 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 08/03/2010 |
| Posted Date | 08/04/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 1,743.00 |

| Amount | 261.45 |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 9:47:00 |
| Transmission Duration | |
| Original Copies | 1743 |
| Cost Of Copies | 261.45 |
| Cost Of Billable Copies | 261.45 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System**     |     **Select New Timekeeper**

| Cost Information-45001540 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 08/04/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 234 |
| Rate | 0.15 |
| Amount | 35.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 35.10 |
| Billed Invoice | 30048051 |
| Batch | 1796320 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/03/10-Duplicating charges Time: 10:21:00 |
| ^Copier: DA33C05 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 08/03/2010 |
| Posted Date | 08/04/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 234.00 |
| Amount | 35.10 |

| | |
|---|---|
| Terminal Id | DA33C05 |
| Transmission Time | 10:21:00 |
| Transmission Duration | |
| Original Copies | 234 |
| Cost Of Copies | 35.1 |
| Cost Of Billable Copies | 35.1 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45001541 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 08/04/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 124 |
| Rate | 0.15 |
| Amount | 18.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 18.60 |
| Billed Invoice | 30048051 |
| Batch | 1796320 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/03/10-Duplicating charges Time: 10:45:00 |
| ^Copier: DA33C05 |
| Reason Code: 113686 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 08/03/2010 |
| Posted Date | 08/04/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 124.00 |

| Amount | 18.60 |
|---|---|
| Terminal Id | DA33C05 |
| Transmission Time | 10:45:00 |
| Transmission Duration | |
| Original Copies | 124 |
| Cost Of Copies | 18.6 |
| Cost Of Billable Copies | 18.6 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45013243 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 08/07/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30048051 |
| Batch | 1796701 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/06/10-Duplicating Charges (Color) |
| Time: 11:10:00 ^Document: PAGE 13 FROM RYA |
| ACROBAT.EXE Pages: 4 |
| Printer: DAPT3431744CC |



SIDLEY AUSTIN LLP
Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45013244 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 08/07/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30048051 |
| Batch | 1796701 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/06/10-Duplicating Charges (Color) |
| Time: 11:14:00 ^Document: PAGE2 FROM KINNI |
| ACROBAT.EXE Pages: 4 |
| Printer: DAPT3431744CC |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45013245 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 08/07/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30048051 |
| Batch | 1796701 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/06/10-Duplicating Charges (Color) |
| Time: 11:17:00 ^Document: PAGE13 FROM KINN |
| ACROBAT.EXE Pages: 4 |
| Printer: DAPT3431744CC |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45013246 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 08/07/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30048051 |
| Batch | 1796701 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/06/10-Duplicating Charges (Color) |
| Time: 11:20:00 ^Document: BLOCK_DIAGRAM_PA |
| ACROBAT.EXE Pages: 4 |
| Printer: DAPT3431744CC |



**TERIS - Dallas**
**1444 Oak Lawn Ave.**
**Building 4, Ste. 400**
**Dallas, TX 75207**
**Office : 214-295-2968**
**www.TERIS.com**

2103407

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/28/2010 | 12651 |

### Bill To
Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

### Ship To
Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By |
|---|---|---|---|---|---|
| 34133-80020 | Due on receipt | VK | | July 0144 | Mike Hatcher |

| Description | Quantity | Price Each | Amount |
|---|---|---|---|
| TIFF Conversion | 2,724 | 0.04 | 108.96 |
| 8.5 x 11 color blowbacks (discounted rate- original $.90/page) | 3,723 | 0.50 | 1,861.50 |
| 8.5 x 11 b/w blowbacks with Assembly (discounted rate- original $.12/page) | 4,449 | 0.08 | 355.92 |
| | | | |
| **Group I blowbacks from Sidley FTP- 3 sets uncollated- printed ** | | | |
| State & City Tax | | 8.25% | 191.92 |

30970

Thank you for your business.

| **Total** | **$2,518.30** |
|---|---|

Remit Payment to:
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID: 06-1714383

Received by:_____ ...    Date received:_____

*Thank you for your business*



73/575      2103406

# Invoice

**TERIS - Dallas**
**1403 Slocum St. Ste 103**
**Dallas, TX 75207**
**Office : 214-295-2968**
**www.TERIS.com**

| Date | Invoice # |
|------|-----------|
| 7/28/2010 | 12652 |

| Bill To | Ship To |
|---------|---------|
| Sidley Austin<br>717 North Harwood Ste 3400<br>Dallas, TX 75201 | Sidley Austin<br>717 North Harwood Ste 3400<br>Dallas, TX 75201 |

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| 34133-80020 | Due on receipt | VK | | July 0144 | Mike Hatcher |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| TIFF Conversion | 6,339 | 0.04 | 253.56 |
| 8.5 x 11 color blowbacks (discounted rate- original $.90/page) | 7,605 | 0.50 | 3,802.50 |
| 8.5 x 11 b/w blowbacks with Assembly (discounted rate- original $.12/page) | 11,412 | 0.08 | 912.96 |
| **\*\* Group 2 blowbacks from Sidley FTP- 3 sets uncollated- printed \*\*** | | | |
| State & City Tax | | 8.25% | 409.94 |

*30970*

Thank you for your business.

**Total** **$5,378.96**

Remit Payment to:
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID:  06-1714383

Received by:_____    Date received:_____

**Thank you for your business**

731575





# Invoice

**TERIS - Dallas**
1403 Slocum St. Ste 103
**Dallas, TX 75207**
**Office : 214-295-2968**
www.TERIS.com

| Date | Invoice # |
|------|-----------|
| 7/28/2010 | 12653 |

**Bill To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

**Ship To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By |
|---|---|---|---|---|---|
| 34133-80020 | Due on receipt | VK | | July 0144 | Mike Hatcher |

| Description | Quantity | Price Each | Amount |
|---|---|---|---|
| TIFF Conversion | 1,893 | 0.04 | 75.72 |
| 11x17 color blowbacks (discounted rate- original $2.25/page) | 4,710 | 1.50 | 7,065.00 |
| 11x17  b/w blowbacks | 69 | 0.25 | 17.25 |
| 8.5 x 11 b/w blowbacks with Assembly (discounted rate- original $.12/page) | 900 | 0.08 | 72.00 |
| | | | |
| ** Group 3 blowbacks from Sidley FTP- 3 sets uncoallated; 11 x 17 ** | | | |
| State & City Tax | | 8.25% | 596.47 |

30970

Thank you for your business.

**Total**     **$7,826.44**

**Remit Payment to:**
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID:  06-1714383

Received by: _____ ...  Date received: _____

**Thank you for your business**



**SIDLEY AUSTIN LLP**

# SIDLEY | Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45027095 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 08/11/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 145 |
| Rate | 0.15 |
| Amount | 21.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 21.75 |
| Billed Invoice | 30048051 |
| Batch | 1797171 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/10/10-Duplicating charges Time: 12:20:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 08/10/2010 |
| Posted Date | 08/11/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 145.00 |
| Amount | 21.75 |

| Terminal Id | DA33C06 |
| --- | --- |
| Transmission Time | 12:20:00 |
| Transmission Duration | |
| Original Copies | 145 |
| Cost Of Copies | 21.75 |
| Cost Of Billable Copies | 21.75 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45037817 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 08/13/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 59 |
| Rate | 0.15 |
| Amount | 8.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 8.85 |
| Billed Invoice | 30048051 |
| Batch | 1797564 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/12/10-Duplicating charges Time: 14:09:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 08/12/2010 |
| Posted Date | 08/13/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 59.00 |
| Amount | 8.85 |

| Terminal Id | CH3503 |
|---|---|
| Transmission Time | 14:09:00 |
| Transmission Duration | |
| Original Copies | 59 |
| Cost Of Copies | 8.85 |
| Cost Of Billable Copies | 8.85 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45037822 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 08/13/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 42 |
| Rate | 0.15 |
| Amount | 6.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 6.30 |
| Billed Invoice | 30048051 |
| Batch | 1797564 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/12/10-Duplicating charges Time: 17:51:00 |
| ^Copier: DA34C02 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45037823 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 08/13/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 213 |
| Rate | 0.15 |
| Amount | 31.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 31.95 |
| Billed Invoice | 30048051 |
| Batch | 1797564 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/12/10-Duplicating charges Time: 12:21:00 |
| ^Copier: DA33C06 |
| Reason Code: 115500 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45038614 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 08/13/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30048051 |
| Batch | 1797582 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/12/10-Duplicating Charges (Color) |
| Time: 13:14:00 ^Document: CRAY001609.PDF |
| ACROBAT.EXE Pages: 4 |
| Printer: DAPT3431744CC |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45043205 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 08/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 158 |
| Rate | 0.15 |
| Amount | 23.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 23.70 |
| Billed Invoice | 30048051 |
| Batch | 1797849 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/13/10-Duplicating charges Time: 12:48:00 |
| ^Copier: CH3503 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45043206 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 08/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 96 |
| Rate | 0.15 |
| Amount | 14.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 14.40 |
| Billed Invoice | 30048051 |
| Batch | 1797849 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/13/10-Duplicating charges Time: 13:35:00 |
| ^Copier: CH3503 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45043207 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 08/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 20 |
| Rate | 0.15 |
| Amount | 3.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 3.00 |
| Billed Invoice | 30048051 |
| Batch | 1797849 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/13/10-Duplicating charges Time: 13:41:00 |
| ^Copier: CH3503 |



| Cost Information-45043212 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 08/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 91 |
| Rate | 0.15 |
| Amount | 13.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 13.65 |
| Billed Invoice | 30048051 |
| Batch | 1797849 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/13/10-Duplicating charges Time: 9:31:00 |
| ^Copier: DA33C06 |



| Cost Information-45047801 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 08/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 36 |
| Rate | 0.15 |
| Amount | 5.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 5.40 |
| Billed Invoice | 30048051 |
| Batch | 1798076 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/16/10-Duplicating charges Time: 9:43:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 08/16/2010 |
| Posted Date | 08/17/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 36.00 |
| Amount | 5.40 |

| | |
|---|---|
| Terminal Id | CH3503 |
| Transmission Time | 9:43:00 |
| Transmission Duration | |
| Original Copies | 36 |
| Cost Of Copies | 5.4 |
| Cost Of Billable Copies | 5.4 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45047802 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 08/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 72 |
| Rate | 0.15 |
| Amount | 10.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 10.80 |
| Billed Invoice | 30048051 |
| Batch | 1798076 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/16/10-Duplicating charges Time: 9:49:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 08/16/2010 |
| Posted Date | 08/17/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 72.00 |
| Amount | 10.80 |

| Terminal Id | CH3503 |
| --- | --- |
| Transmission Time | 9:49:00 |
| Transmission Duration | |
| Original Copies | 72 |
| Cost Of Copies | 10.8 |
| Cost Of Billable Copies | 10.8 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45047803 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 08/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 48 |
| Rate | 0.15 |
| Amount | 7.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 7.20 |
| Billed Invoice | 30048051 |
| Batch | 1798076 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/16/10-Duplicating charges Time: 9:59:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 08/16/2010 |
| Posted Date | 08/17/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 48.00 |
| Amount | 7.20 |

| Terminal Id | CH3503 |
|---|---|
| Transmission Time | 9:59:00 |
| Transmission Duration | |
| Original Copies | 48 |
| Cost Of Copies | 7.2 |
| Cost Of Billable Copies | 7.2 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45047805 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 08/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 28 |
| Rate | 0.15 |
| Amount | 4.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 4.20 |
| Billed Invoice | 30048051 |
| Batch | 1798076 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/16/10-Duplicating charges Time: 12:17:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 08/16/2010 |
| Posted Date | 08/17/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 28.00 |
| Amount | 4.20 |

| | |
|---|---|
| Terminal Id | CH3503 |
| Transmission Time | 12:17:00 |
| Transmission Duration | |
| Original Copies | 28 |
| Cost Of Copies | 4.2 |
| Cost Of Billable Copies | 4.2 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System        |        Select New Timekeeper

| Cost Information-45056476 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 08/18/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 244 |
| Rate | 0.15 |
| Amount | 36.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 36.60 |
| Billed Invoice | 30048051 |
| Batch | 1798353 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/17/10-Duplicating charges Time: 9:13:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 08/17/2010 |
| Posted Date | 08/18/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 244.00 |
| Amount | 36.60 |

| Terminal Id | CH3503 |
|---|---|
| Transmission Time | 9:13:00 |
| Transmission Duration | |
| Original Copies | 244 |
| Cost Of Copies | 36.6 |
| Cost Of Billable Copies | 36.6 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45056477 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 08/18/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.15 |
| Amount | 2.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 2.40 |
| Billed Invoice | 30048051 |
| Batch | 1798353 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/17/10-Duplicating charges Time: 12:37:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 08/17/2010 |
| Posted Date | 08/18/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 16.00 |
| Amount | 2.40 |

| Terminal Id | CH3503 |
|---|---|
| Transmission Time | 12:37:00 |
| Transmission Duration | |
| Original Copies | 16 |
| Cost Of Copies | 2.4 |
| Cost Of Billable Copies | 2.4 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

Return To Accounting Information System    |    Select New Timekeeper

| Cost Information-45059272 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 08/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 33 |
| Rate | 0.15 |
| Amount | 4.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 4.95 |
| Billed Invoice | 30048051 |
| Batch | 1798518 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/18/10-Duplicating charges Time: 9:33:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 08/18/2010 |
| Posted Date | 08/19/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 33.00 |
| Amount | 4.95 |

| Terminal Id | CH3503 |
|---|---|
| Transmission Time | 9:33:00 |
| Transmission Duration | |
| Original Copies | 33 |
| Cost Of Copies | 4.95 |
| Cost Of Billable Copies | 4.95 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |

731575 2/09/247

# TERIS



**TERIS - Dallas**
**1403 Slocum St. Ste 103**
**Dallas, TX 75207**
**Office : 214-295-2968**
**www.TERIS.com**

## Invoice

| Date | Invoice # |
|------|-----------|
| 8/23/2010 | 12807 |

**Bill To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

**Ship To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| 34133-80020 | Due on receipt | VK | | DAL-AUG0028 | Mike Hatcher |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| 8.5x11 b/w copy | 948 | 0.12 | 113.76 |
| 8.5x11 color copy (discounted rate) | 1,328 | 0.50 | 664.00 |
| 11x17 color copy (discounted rate) | 4,412 | 1.50 | 6,618.00 |
| 11 x 17 b/w copy | 1,900 | 0.25 | 475.00 |
| Oversize B&W Copy per sq ft. | 24 | 1.00 | 24.00 |
| | | | |
| Printing Done in Palo Alto, California | | | |
| State & City Tax | | 8.25% | 651.32 |

RECEIVED
AUG 3 0 2010
CHICAGO AP

*Mike Hatcher*
30970
8/25/10

Thank you for your business.

| **Total** | **$8,546.08** |
|-----------|---------------|

**Remit Payment to:**
**Teris**
**504 Lavaca**
**Suite 965**
**Austin, TX 78701**
**Tax ID: 06-1714383**

Received by:_____... Date received:_____

*Thank you for your business*

73/575   2109248

 **TERIS**

504 Lavaca, Ste. 965
Austin, TX 78701
O: 512.476.3371
F: 512.476.3372

www.TERIS.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/18/2010 | 12793 |

| Bill To |
|---------|
| Sidley Austin<br>717 North Harwood Ste 3400<br>Dallas, TX 75201 |

| Ship To |
|---------|
| Sidley Austin<br>717 North Harwood Ste 3400<br>Dallas, TX 75201 |

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| 34133-80020 | Due on receipt | VK | | DAL-AUG0023 | Mike Hatcher |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| 11x17 color copy discounted rate (original $2.25 / page) | 1,898 | 1.50 | 2,847.00 |
| 11 x 17 B/W Copy | 6,350 | 0.25 | 1,587.50 |
| 8.5 x 11 color copy (discounted rate) | 901 | 0.50 | 450.50 |
| 8.5x11 B/W copy | 1,684 | 0.12 | 202.08 |
| Oversize B/W Copying 112 total (18"x24") | 336 | 1.00 | 336.00 |
| State & City Tax | | 8.25% | 447.40 |

RECEIVED

AUG 3 0 2010

CHICAGO AP

Mike Hatcher
30970
8/25/10

Thank you for your business.

| **Total** | **$5,870.48** |

Remit Payment to:
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID: 06-1714383

Received by:_____ ... Date received:_____

*Thank you for your business*

731575

8109651



# Invoice

| Date | Invoice # |
|------|-----------|
| 8/9/2010 | 12760 |

**TERIS - Dallas**
1403 Slocum St. Ste 103
Dallas, TX 75207
Office : 214-295-2968
www.TERIS.com

**Bill To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

**Ship To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| 34133-80020 | Due on receipt | VK | | DAL-AUG0019 | Mike Hatcher |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| B/W Medium Litigation Copy | 3,990 | 0.12 | 478.80 |
| 8.5 x 11 color copy (discounted rate) | 847 | 0.50 | 423.50 |
| Blowbacks - no slipsheets | 3,116 | 0.08 | 249.28 |
| State & City Tax | | 8.25% | 95.01 |

RECEIVED

AUG 3 0 2010

CHICAGO AP

Mike Hatcher
30970
8/25/10

Thank you for your business.

| **Total** | **$1,246.59** |
|-----------|---------------|

**Remit Payment to:**
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID:  06-1714383

Received by:_____ ... Date received:_____

*Thank you for your business*

 731575

2/09658

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/23/2010 | 12809 |

**TERIS - Dallas**
1403 Slocum St. Ste 103
Dallas, TX 75207
Office : 214-295-2968
www.TERIS.com

| Bill To | Ship To |
|---------|---------|
| Sidley Austin<br>717 North Harwood Ste 3400<br>Dallas, TX 75201 | Sidley Austin<br>717 North Harwood Ste 3400<br>Dallas, TX 75201 |

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| 34133-80020 | Due on receipt | VK | | DAL-AUG0033 | Mike Hatcher |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| 11 x 17 b/w copy (discounted rate) | 2,122 | 0.25 | 530.50 |
| 8.5x11 b/w copy | 1,102 | 0.12 | 132.24 |
| 11x17 color copy (discounted rate) | 10 | 1.50 | 15.00 |
| State & City Tax | | 8.25% | 55.92 |

RECEIVED
AUG 3 0 2010
CHICAGO AP

*Mike Hatcher*
*30970*
*8/25/10*

Thank you for your business.

| **Total** | **$733.66** |
|-----------|-------------|

Remit Payment to:
**Teris**
**504 Lavaca**
**Suite 965**
**Austin, TX 78701**
**Tax ID: 06-1714383**

Received by:_____ ... Date received:_____

### *Thank you for your business*

731575

2109659



# TERIS

**TERIS - Dallas**
**1403 Slocum St. Ste 103**
**Dallas, TX 75207**
**Office : 214-295-2968**
**www.TERIS.com**

## Invoice

| Date | Invoice # |
| --- | --- |
| 8/6/2010 | 12751 |

| Bill To |
| --- |
| Sidley Austin |
| 717 North Harwood Ste 3400 |
| Dallas, TX 75201 |

| Ship To |
| --- |
| Sidley Austin |
| 717 North Harwood Ste 3400 |
| Dallas, TX 75201 |

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
| --- | --- | --- | --- | --- | --- |
| 34133-80020 | Due on receipt | VK | | DAL-AUG0016 | Mike Hatcher |

| Description | Quantity | Price Each | Amount |
| --- | --- | --- | --- |
| B/W Medium Litigation Copying | 1,443 | 0.12 | 173.16 |
| Color Copying (discounted rate) | 393 | 0.50 | 196.50 |
| State & City Tax | | 8.25% | 30.50 |

Mike Hatcher
30570
8/25/10

RECEIVED

AUG 3 0 2010

CHICAGO AP

| Thank you for your business. | **Total** | **$400.16** |
| --- | --- | --- |

Remit Payment to:
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID: 06-1714383

Received by:_____ ... Date received:_____

*Thank you for your business*



731575   2109657



**TERIS - Dallas**
1403 Slocum St. Ste 103
Dallas, TX 75207
Office : 214-295-2968
www.TERIS.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2010 | 12763 |

| **Bill To** | **Ship To** |
|-------------|-------------|
| Sidley Austin<br>717 North Harwood Ste 3400<br>Dallas, TX 75201 | Sidley Austin<br>717 North Harwood Ste 3400<br>Dallas, TX 75201 |

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| 34133-80020 | Due on receipt | VK | | DAL-AUG0021 | Mike Hatcher |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| 11x17 color copying (discounted Rate - Original $2.25 / page) | 2,948 | 1.50 | 4,422.00 |
| 11 x 17 b/w copy | 237 | 0.25 | 59.25 |
| 8.5x11 b/w copy | 298 | 0.12 | 35.76 |
| CLAY Exhibits | | | |
| State & City Tax | | 8.25% | 372.65 |

RECEIVED
AUG 3 0 2010
CHICAGO AP

*Mike Hatcher*
30970
8/25/10

| Thank you for your business. | **Total** | **$4,889.66** |
|------------------------------|-----------|----------------|

**Remit Payment to:**
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID: 06-1714383

Received by:_____... Date received:_____

*Thank you for your business*



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45121063 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 09/02/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 368 |
| Rate | 0.15 |
| Amount | 55.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/28/2010 |
| Billed Amount | 55.20 |
| Billed Invoice | 30057057 |
| Batch | 1802157 |
| Billed Period | 1010 |

| Cost Narrative |
|---|
| 09/01/10-Duplicating charges Time: 8:46:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 09/01/2010 |
| Posted Date | 09/02/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 368.00 |
| Amount | 55.20 |

| | |
|---|---|
| Terminal Id | CH3503 |
| Transmission Time | 8:46:00 |
| Transmission Duration | |
| Original Copies | 368 |
| Cost Of Copies | 55.2 |
| Cost Of Billable Copies | 55.2 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-45147439 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 09/09/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 21 |
| Rate | 0.15 |
| Amount | 3.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/28/2010 |
| Billed Amount | 3.15 |
| Billed Invoice | 30057057 |
| Batch | 1803309 |
| Billed Period | 1010 |

| Cost Narrative |
|---|
| 09/08/10-Duplicating charges Time: 14:41:00 |
| ^Copier: CH3403 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 09/08/2010 |
| Posted Date | 09/09/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 21.00 |
| Amount | 3.15 |

| Terminal Id | CH3403 |
|---|---|
| Transmission Time | 14:41:00 |
| Transmission Duration | |
| Original Copies | 21 |
| Cost Of Copies | 3.15 |
| Cost Of Billable Copies | 3.15 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |



| Cost Information-45177359 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 09/15/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 303 |
| Rate | 0.57 |
| Amount | 172.71 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/28/2010 |
| Billed Amount | 172.71 |
| Billed Invoice | 30057057 |
| Batch | 1804472 |
| Billed Period | 1010 |

| Cost Narrative |
|---|
| 09/07/10-Duplicating Charges (Color) |
| ^Job Number: 119951-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
## Financial Systems

Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-45177360 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 09/15/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 615 |
| Rate | 0.57 |
| Amount | 350.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/28/2010 |
| Billed Amount | 350.55 |
| Billed Invoice | 30057057 |
| Batch | 1804472 |
| Billed Period | 1010 |

| Cost Narrative |
|---|
| 09/08/10-Duplicating Charges (Color) |
| ^Job Number: 120162-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

SIDLEY AUSTIN LLP

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45280942 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 10/08/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 19 |
| Rate | 0.57 |
| Amount | 10.83 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 10.83 |
| Billed Invoice | 30062680 |
| Batch | 1809716 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/07/10-Duplicating Charges (Color) |
| Time: 9:15:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 19 |
| Printer: CHPT34CC |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System  |  Select New Timekeeper

| Cost Information-45280945 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 10/08/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 19 |
| Rate | 0.57 |
| Amount | 10.83 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 10.83 |
| Billed Invoice | 30062680 |
| Batch | 1809716 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/07/10-Duplicating Charges (Color) |
| Time: 10:39:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 19 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45280946 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 10/08/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30062680 |
| Batch | 1809716 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/07/10-Duplicating Charges (Color) |
| Time: 11:01:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 4 |
| Printer: CHPT34CC |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45334452 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 10/21/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 2.85 |
| Billed Invoice | 30062680 |
| Batch | 1811964 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/20/10-Duplicating Charges (Color) |
| Time: 10:04:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 5 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45350932 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 10/26/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 945 |
| Rate | 0.15 |
| Amount | 141.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 141.75 |
| Billed Invoice | 30062680 |
| Batch | 1812688 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/25/10-Duplicating charges Time: 16:40:00 |
| ^Copier: CHSC05 |
| Reason Code: 128834 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 10/25/2010 |
| Posted Date | 10/26/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 945.00 |

| | |
|---|---|
| Amount | 141.75 |
| Terminal Id | CHSC05 |
| Transmission Time | 16:40:00 |
| Transmission Duration | |
| Original Copies | 945 |
| Cost Of Copies | 141.75 |
| Cost Of Billable Copies | 141.75 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System          Select New Timekeeper

## Cost Information-45351811

| | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 10/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 86 |
| Rate | 0.57 |
| Amount | 49.02 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 49.02 |
| Billed Invoice | 30062680 |
| Batch | 1812716 |
| Billed Period | 1110 |

## Cost Narrative

10/15/10-Duplicating Charges (Color)

^Job Number: 127212-000

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



**SIDLEY AUSTIN LLP**

# Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45352677 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 10/26/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 46 |
| Rate | 0.57 |
| Amount | 26.22 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 26.22 |
| Billed Invoice | 30062680 |
| Batch | 1812726 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/25/10-Duplicating Charges (Color) |
| Time: 14:37:00 ^Document: LIN2400256 - OUT |
| ACROBAT.EXE Pages: 46 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45352682 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 10/26/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 46 |
| Rate | 0.57 |
| Amount | 26.22 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 26.22 |
| Billed Invoice | 30062680 |
| Batch | 1812726 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/25/10-Duplicating Charges (Color) |
| Time: 11:15:00 ^Document: LIN2400256 - OUT |
| ACROBAT.EXE Pages: 46 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45352683 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 10/26/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 9 |
| Rate | 0.57 |
| Amount | 5.13 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 5.13 |
| Billed Invoice | 30062680 |
| Batch | 1812726 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/25/10-Duplicating Charges (Color) |
| Time: 18:45:00 ^Document: DEFENDANT SALES |
| ACROBAT.EXE Pages: 9 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45359261 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 10/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.15 |
| Amount | 2.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 2.70 |
| Billed Invoice | 30062680 |
| Batch | 1812956 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/26/10-Duplication charges Time: 7:27:00 |
| ^Document: EXHIBIT S1.PDF |
| ACROBAT.EXE Pages: 18 |
| Printer: CHPT34N2 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-45359262 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 10/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 54 |
| Rate | 0.15 |
| Amount | 8.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 8.10 |
| Billed Invoice | 30062680 |
| Batch | 1812956 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/26/10-Duplication charges Time: 7:28:00 |
| ^Document: EXHIBIT W.PDF |
| ACROBAT.EXE Pages: 54 |
| Printer: CHPT34N2 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45359263 ||
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 10/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.15 |
| Amount | 2.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 2.70 |
| Billed Invoice | 30062680 |
| Batch | 1812956 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/26/10-Duplication charges Time: 7:28:00 |
| ^Document: EXHIBIT S5.PDF |
| ACROBAT.EXE Pages: 18 |
| Printer: CHPT34N2 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45359264 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 10/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.15 |
| Amount | 2.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 2.70 |
| Billed Invoice | 30062680 |
| Batch | 1812956 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/26/10-Duplication charges Time: 7:28:00 |
| ^Document: EXHIBIT S4.PDF |
| ACROBAT.EXE Pages: 18 |
| Printer: CHPT34N2 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45359265 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 10/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.15 |
| Amount | 2.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 2.70 |
| Billed Invoice | 30062680 |
| Batch | 1812956 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/26/10-Duplication charges Time: 7:28:00 |
| ^Document: EXHIBIT S3.PDF |
| ACROBAT.EXE Pages: 18 |
| Printer: CHPT34N2 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45359266 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 10/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.15 |
| Amount | 2.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 2.70 |
| Billed Invoice | 30062680 |
| Batch | 1812956 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/26/10-Duplication charges Time: 7:28:00 |
| ^Document: EXHIBIT S2.PDF |
| ACROBAT.EXE Pages: 18 |
| Printer: CHPT34N2 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45359267 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 10/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.15 |
| Amount | 3.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 3.75 |
| Billed Invoice | 30062680 |
| Batch | 1812956 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/26/10-Duplication charges Time: 7:35:00 |
| ^Document: EXHIBIT P.PDF |
| ACROBAT.EXE Pages: 25 |
| Printer: CHPT34N2 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45359268 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 10/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 66 |
| Rate | 0.15 |
| Amount | 9.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 9.90 |
| Billed Invoice | 30062680 |
| Batch | 1812956 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/26/10-Duplication charges Time: 7:46:00 |
| ^Document: EXHIBIT T2.PDF |
| ACROBAT.EXE Pages: 66 |
| Printer: CHPT34N2 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45359269 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 10/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 72 |
| Rate | 0.15 |
| Amount | 10.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 10.80 |
| Billed Invoice | 30062680 |
| Batch | 1812956 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/26/10-Duplication charges Time: 7:46:00 |
| ^Document: EXHIBIT T.PDF |
| ACROBAT.EXE Pages: 72 |
| Printer: CHPT34N2 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System          Select New Timekeeper

## Cost Information-45359270

| | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 10/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.15 |
| Amount | 2.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 2.70 |
| Billed Invoice | 30062680 |
| Batch | 1812956 |
| Billed Period | 1110 |

## Cost Narrative

10/26/10-Duplication charges Time: 7:47:00

^Document: POWER-ONE QW24T2

ACROBAT.EXE Pages: 18

Printer: CHPT34N2

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45359272 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 10/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 38 |
| Rate | 0.57 |
| Amount | 21.66 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 21.66 |
| Billed Invoice | 30062680 |
| Batch | 1812956 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/26/10-Duplicating Charges (Color) |
| Time: 18:17:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 38 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45371045 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 10/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 235 |
| Rate | 0.57 |
| Amount | 133.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 133.95 |
| Billed Invoice | 30062680 |
| Batch | 1813454 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/25/10-Duplicating Charges (Color) |
| ^Job Number: 128834-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |

**FedEx Office.**

FedEx Kinko's is now FedEx Office

October 27, 2010 19:01        Page 1
Receipt #: 227413
MasterCard #: XX
2010/10/27 18:47

| Description | Amo |
|---|---|
| ES B&W S/S White 8.5 x11 | 0.09 |
| Minutes:CA0317CRW05 | 0.59 |
| Prints:Black_and_White_Printer 4 | 17.15 |
| ES B&W S/S White 8.5 x11 | 5.15 |

| | |
|---|---|
| SubTotal | 21.95 |
| Taxes | 1.52 |
| Total | 23.45 |

23.46

The Cardholder agrees to pay the Issuer of the charge card in accordance with the agreement between the Issuer and the Cardholder.

3701 S BRISTOL ST
Santa Ana, CA 92704
(714) 957-1662
www.fedexkinkos.com
Office and Print Center



SIDLEY AUSTIN LLP

## SIDLEY Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45458999 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 11/12/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 265 |
| Rate | 0.57 |
| Amount | 151.05 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 151.05 |
| Billed Invoice | 30071355 |
| Batch | 1817556 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/01/10-Duplicating Charges (Color) |
| ^Job Number: 130283-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



### SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45459000 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 11/12/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30071355 |
| Batch | 1817556 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/03/10-Duplicating Charges (Color) |
| ^Job Number: 130802-001 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems
SIDLEY AUSTIN LLP

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45459001 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 11/12/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 311 |
| Rate | 0.57 |
| Amount | 177.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 177.27 |
| Billed Invoice | 30071355 |
| Batch | 1817556 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/04/10-Duplicating Charges (Color) |
| ^Job Number: 130937-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |

October 29,2010 20:53             Page: 1
Receipt #: 178134
AmEx #: XXXXXX
2010/10/29 20:26

| Qty | Description | | Amount |
|---|---|---|---|
| 23 | Minutes:MA0992CRW01 | 5.75 | |
| | Spolled: 10 | -2.50 | |
| | | | 3.25 |
| 13 | Prints:Black_and_White_Printer ... | | 12.74 |
| 13 | Prints:Black_and_White_Printer ... | | 12.74 |
| 13 | Prints:Black_and_Whi... | 12.74 | |
| | Spolled: 13 | -12.74 | |
| | | | 0.00 |
| 13 | Prints:Color_Printer 1... | 25.74 | |
| | Spolled: 13 | -25.74 | |
| | | | 0.00 |
| 13 | Prints:Color_Printer 1... | 25.74 | |
| | Spolled: 13 | -25.74 | |
| | | | 0.00 |
| 6 | Prints:Color_Printer 2... | 5.94 | |
| | Spolled: 6 | -5.94 | |
| | | | 0.00 |
| 6 | Prints:Color_Printer 2... | 5.94 | |
| | Spolled: 6 | -5.94 | |
| | | | 0.00 |

|  | | |
|---|---|---|
| SubTotal | | 28.73 |
| Taxes | | 1.80 |
| Total | | 30.53 |

The Cardholder agrees to pay the Issuer of the
charge card in accordance with the agreement
between the Issuer and the Cardholder.

600 Technology Sq.
Cambridge, MA 02139
(617) 494-5905
www.fedexkinkos.com
Please recycle this receipt.

**CUSTOMER COPY**



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45507467 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 11/24/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 515 |
| Rate | 0.15 |
| Amount | 77.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 77.25 |
| Billed Invoice | 30071355 |
| Batch | 1819118 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/23/10-Duplicating charges Time: 8:29:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 11/23/2010 |
| Posted Date | 11/24/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 515.00 |
| Amount | 77.25 |

| Terminal Id | CH3503 |
|---|---|
| Transmission Time | 8:29:00 |
| Transmission Duration | |
| Original Copies | 515 |
| Cost Of Copies | 77.25 |
| Cost Of Billable Copies | 77.25 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |