# Exhibit 3

(To Appendix A)




Return To Accounting Information System

Select New Timekeeper

| Cost Information-41230979 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/19/2008 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1261 |
| Rate | 0.15 |
| Amount | 189.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/11/2008 |
| Billed Amount | 189.15 |
| Billed Invoice | 28037271 |
| Batch | 1631084 |
| Billed Period | 0708 |

| Cost Narrative |
|---|
| 06/18/08-Duplicating charges |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/18/2008 |
| Posted Date | 06/19/2008 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 1,261.00 |
| Amount | 189.15 |

| | |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 14:30:00 |
| Transmission Duration | |
| Original Copies | 1261 |
| Cost Of Copies | 189.15 |
| Cost Of Billable Copies | 189.15 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System

Select New Timekeeper

| Cost Information-41230980 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/19/2008 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 279 |
| Rate | 0.15 |
| Amount | 41.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/11/2008 |
| Billed Amount | 41.85 |
| Billed Invoice | 28037271 |
| Batch | 1631084 |
| Billed Period | 0708 |

| Cost Narrative |
|---|
| 06/18/08-Duplicating charges |
| ^Copier: DA33C05 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/18/2008 |
| Posted Date | 06/19/2008 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 279.00 |
| Amount | 41.85 |

| | |
|---|---|
| Terminal Id | DA33C05 |
| Transmission Time | 15:18:00 |
| Transmission Duration | |
| Original Copies | 279 |
| Cost Of Copies | 41.85 |
| Cost Of Billable Copies | 41.85 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-41230981 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/19/2008 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 981 |
| Rate | 0.15 |
| Amount | 147.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/11/2008 |
| Billed Amount | 147.15 |
| Billed Invoice | 28037271 |
| Batch | 1631084 |
| Billed Period | 0708 |

| Cost Narrative |
|---|
| 06/18/08-Duplicating charges |
| ^Copier: DA33C05 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/18/2008 |
| Posted Date | 06/19/2008 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 981.00 |
| Amount | 147.15 |

| | |
|---|---|
| Terminal Id | DA33C05 |
| Transmission Time | 14:39:00 |
| Transmission Duration | |
| Original Copies | 981 |
| Cost Of Copies | 147.15 |
| Cost Of Billable Copies | 147.15 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System

Select New Timekeeper

| Cost Information-41241725 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/20/2008 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 851 |
| Rate | 0.15 |
| Amount | 127.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/11/2008 |
| Billed Amount | 127.65 |
| Billed Invoice | 28037271 |
| Batch | 1631336 |
| Billed Period | 0708 |

| Cost Narrative |
|---|
| 06/19/08-Duplicating charges |
| ^Copier: DA33C05 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/19/2008 |
| Posted Date | 06/20/2008 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 851.00 |
| Amount | 127.65 |

| | |
|---|---|
| | DA33C05 |
| ..sion Time | 16:34:00 |
| .ansmission Duration | |
| Original Copies | 851 |
| Cost Of Copies | 127.65 |
| Cost Of Billable Copies | 127.65 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-41241727 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/20/2008 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 533 |
| Rate | 0.15 |
| Amount | 79.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/11/2008 |
| Billed Amount | 79.95 |
| Billed Invoice | 28037271 |
| Batch | 1631336 |
| Billed Period | 0708 |

| Cost Narrative |
|---|
| 06/19/08-Duplicating charges |
| ^Copier: DA33C05 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/19/2008 |
| Posted Date | 06/20/2008 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 533.00 |
| Amount | 79.95 |

| | |
|---|---|
| Terminal Id | DA33C05 |
| Transmission Time | 17:03:00 |
| Transmission Duration | |
| Original Copies | 533 |
| Cost Of Copies | 79.95 |
| Cost Of Billable Copies | 79.95 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |




| Cost Information-41269280 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/26/2008 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 372 |
| Rate | 0.15 |
| Amount | 55.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/11/2008 |
| Billed Amount | 55.80 |
| Billed Invoice | 28037271 |
| Batch | 1632367 |
| Billed Period | 0708 |

| Cost Narrative |
|---|
| 06/25/08-Duplicating charges |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 06/25/2008 |
| Posted Date | 06/26/2008 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 372.00 |
| Amount | 55.80 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 18:25:00 |
| Transmission Duration | |
| Original Copies | 372 |
| Cost Of Copies | 55.8 |
| Cost Of Billable Copies | 55.8 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System

Select New Timekeeper

| Cost Information-41308224 | |
|---|---|
| Timekeeper | 84830 - Kelly, Benjamin B. |
| Transaction Date | 07/02/2008 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 28 |
| Rate | 0.15 |
| Amount | 4.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/13/2008 |
| Billed Amount | 4.20 |
| Billed Invoice | 28044099 |
| Batch | 1635160 |
| Billed Period | 0808 |

| Cost Narrative |
|---|
| 07/01/08-Duplicating charges |
| ^Copier: DA34C02 |

| Copy | |
|---|---|
| Timekeeper | 84830-Benjamin B. , Kelly |
| Incurred Date | 07/01/2008 |
| Posted Date | 07/02/2008 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 28.00 |
| Amount | 4.20 |

| | |
|---|---|
| Terminal Id | DA34C02 |
| Transmission Time | 18:02:00 |
| Transmission Duration | |
| Original Copies | 28 |
| Cost Of Copies | 4.2 |
| Cost Of Billable Copies | 4.2 |
| Copy Source | COPITRAK |
| Copy User Name | KELLY BB |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-41348824 | |
| --- | --- |
| Timekeeper | 84830 - Kelly, Benjamin B. |
| Transaction Date | 07/14/2008 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.15 |
| Amount | 2.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/13/2008 |
| Billed Amount | 2.70 |
| Billed Invoice | 28044099 |
| Batch | 1636593 |
| Billed Period | 0808 |

| Cost Narrative |
| --- |
| 07/13/08-Duplicating charges |
| ^Copier: DA34C02 |

| Copy | |
| --- | --- |
| Timekeeper | 84830-Benjamin B. , Kelly |
| Incurred Date | 07/13/2008 |
| Posted Date | 07/14/2008 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 18.00 |
| Amount | 2.70 |

| | |
|---|---|
| Terminal Id | DA34C02 |
| Transmission Time | 15:06:00 |
| Transmission Duration | |
| Original Copies | 18 |
| Cost Of Copies | 2.7 |
| Cost Of Billable Copies | 2.7 |
| Copy Source | COPITRAK |
| Copy User Name | KELLY BB |
| Copy Number Of Transactions | 2 |




| Cost Information-41407475 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 07/24/2008 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 14 |
| Rate | 0.15 |
| Amount | 2.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/13/2008 |
| Billed Amount | 2.10 |
| Billed Invoice | 28044099 |
| Batch | 1638532 |
| Billed Period | 0808 |

| Cost Narrative |
|---|
| 07/23/08-Duplicating charges |
| ^Copier: CH3414 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 07/23/2008 |
| Posted Date | 07/24/2008 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 14.00 |
| Amount | 2.10 |

| | |
|---|---|
| Terminal Id | CH3414 |
| Transmission Time | 15:42:00 |
| Transmission Duration | |
| Original Copies | 14 |
| Cost Of Copies | 2.1 |
| Cost Of Billable Copies | 2.1 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |

**Remit Payment To:**

**P.O. Box 96370**
**Houston, Texas 77213**
TAX 75-2796170




# INVOICE

**CHI 00066753**

**INCLUDE ON ALL REMITTANCE**

1909400

BILL TO: Carolyn Lloyd
Sidley & Austin LLP
One South Dearborn
Floor 33
Chicago, IL 60606

CLIENT MATTER NO:
**34133-80020**

INVOICE DATE: 7/21/2008
**PAYMENT DUE: 8/20/2008**

| QTY. | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|
| 9,845 | Copies- Heavy Litigation | $0.12 | $1,181.40 |
| 5 | 3" Binder | $16.50 | $82.50 |
| 5 | 4" Binder | $22.00 | $110.00 |
| 130 | 11" Tabs | $0.35 | $45.50 |
| 186 | Custom Tabs | $0.75 | $139.50 |

Carolyn Lloyd (LA) April Lambert
Incurred by 95462
(R)
Approved by April D Lambert 07160

EQUIVALENT DATA Insight Into Data® FORMERLY THE MEDLEH GROUP

RECEIVED JUL 23 2008 CHICAGO AP

Pay your balance today with American Express, MasterCard or Visa credit cards.
Call Patrice Spivey at 312-777-5350 for payment assistance.

Data is retained on our storage devices for 6 months. After 6 months a company representative will contact you *regarding further storage options and fees.*

| | |
|---|---|
| SUBTOTAL | $1,558.90 |
| POSTAGE/FREIGHT | $0.00 |
| SALES TAX | $0.00 |
| AMT APPLIED | $0.00 |
| TOTAL | $1,558.90 |

CUSTOMER SIGNATURE:

ACCOUNT MANAGER
Steve Merzweiler

JOB NUMBER
00066753

* Thank you for using Eqivalent Data !!! (312) 777-5350

**Please Pay From This Invoice by the Due Date Below**
**8/20/2008**

By signing above you acknowledge receipt of work performed. Your signature above also represents acceptance of this invoice as a duly authorized agent of the firm billed. The party above also agrees to the payment due date reflected on this invoice.

PINK - CUSTOMER COPY

**Remit Payment To:**




INVOICE

**INCLUDE ON ALL REMITTANCE**

**CHI00066819**

190940

**P.O. Box 96370**
**Houston, Texas 77213**

TAX 75-2796170

BILL TO: Carolyn Lloyd

Sidley & Austin LLP
One South Dearborn
Floor 33
Chicago, IL 60606

INVOICE DATE: 7/22/2008
**PAYMENT DUE: 8/21/2008**

CLIENT MATTER NO:
**34133-80020**

| QTY. | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|
| 2,513 | Copies- Heavy Litigation | $0.12 | $301.56 |
| 2 | 4" Binder | $22.00 | $44.00 |
| 97 | 11" Tabs | $0.35 | $33.95 |

(LP) Carolyn Lloyd

Incurred by 95462

Approved by April D Lambert 07160 (A)

RECEIVED
JUL 23 2008
CHICAGO AP




Pay your balance today with American Express, MasterCard or Visa credit cards.
Call Patrice Spivey at 312-777-5356 for payment assistance.

Data is retained on our storage devices for 6 months. After 6 months a company representative will contact you regarding further storage options and fees.

| | |
|---|---|
| SUBTOTAL | $379.51 |
| POSTAGE/FREIGHT | $0.00 |
| SALES TAX | $0.00 |
| AMT APPLIED | $0.00 |
| TOTAL | $379.51 |

CUSTOMER SIGNATURE:

ACCOUNT MANAGER
Steve Merzweiler

JOB NUMBER
00066819

* Thank you for using Eqivalent Data III (312) 777-5250

Please Pay From This Invoice by the Due Date Below
**8/21/2008**

PINK - CUSTOMER COPY



700188

**Remit Payment To:**

**P.O. Box 96370**
**Houston, Texas 77213**

TAX 75-2796170

# EQUIVALENT DATA

*Insight Into Data®*

# INVOICE

**CHI 00066693**

***INCLUDE ON ALL REMITTANCE***

1809421

BILL TO: Carolyn Lloyd
Sidley & Austin LLP
One South Dearborn
Floor 33
Chicago, IL 60606

CLIENT MATTER NO:
**34133-80020**

INVOICE DATE: 7/17/2008
**PAYMENT DUE: 8/16/2008**

| QTY. | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|
| 23,280 | Copies- Heavy Litigation | $0.12 | $2,793.60 |
| 10 | 1" Binder | $6.50 | $65.00 |
| 5 | 2" Binder | $12.50 | $62.50 |
| 5 | 3" Binder | $16.50 | $82.50 |
| 10 | 4" Binder | $22.00 | $220.00 |
| 555 | 11" Tabs | $0.35 | $194.25 |
| 30 | Custom Tabs | [illegible] | $22.50 |

RECEIVED
JUL 23 2008
CHICAGO

Incurred by 95462
Approved by April D. Lambert 07160

EQUIVALENT DATA
Insight Into Data®
FORMERLY THE MEDLEH GROUP

Pay your balance today with American Express, MasterCard or Visa credit cards.
Call Patrice Spivey at 312-777-5356 for payment assistance.

Data is retained on our storage devices for 6 months. After 6 months a company representative will contact you regarding further storage options and fees.

CUSTOMER SIGNATURE: ____________________

| | |
|---|---|
| SUBTOTAL | $3,440.35 |
| POSTAGE/FREIGHT | $0.00 |
| SALES TAX | $0.00 |
| AMT APPLIED | $0.00 |
| TOTAL | $3,440.35 |

ACCOUNT MANAGER
Steve Merzweiler

JOB NUMBER
00066693

Thank you for using The MedLeh Group!!! (312) 777-5350

**Please Pay From This Invoice by the Due Date Below**
**8/16/2008**

By signing above you acknowledge receipt of work performed. Your signature above also represents acceptance of this invoice as a duly authorized agent of the firm billed. The party above also agrees to the payment due date reflected on this invoice.

PINK - CUSTOMER COPY




Return To Accounting Information System | Select New Timekeeper

| Cost Information-41553260 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 08/21/2008 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 316 |
| Rate | 0.15 |
| Amount | 47.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/12/2008 |
| Billed Amount | 47.40 |
| Billed Invoice | 28049654 |
| Batch | 1645033 |
| Billed Period | 0908 |

| Cost Narrative |
|---|
| 08/20/08-Duplicating charges |
| ^Copier: CHSC01 |
| Reason Code: 7606 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 08/20/2008 |
| Posted Date | 08/21/2008 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 316.00 |

| | |
|---|---|
| Amount | 47.40 |
| Terminal Id | CHSC01 |
| Transmission Time | 13:06:00 |
| Transmission Duration | |
| Original Copies | 316 |
| Cost Of Copies | 47.4 |
| Cost Of Billable Copies | 47.4 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |

**Remit Payment To:**

P.O. Box 96370
Houston, Texas 77213

TAX 75-2796170







704188

# INVOICE

CHI00007305

**INCLUDE ON ALL REMITTANCE**

BILL TO: Susan Engle

Sidley & Austin LLP
One South Dearborn
Floor 33
Chicago, IL 60606

INVOICE DATE: 8/28/2008
PAYMENT DUE: 9/25/2008

9/25/07

CLIENT MATTER NO:
**34133-80020**

| QTY. | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|
| 15 | 3" Binder | $16.50 | $247.50 |
| 300 | 11" Tabs | $0.35 | $105.00 |
| 16,385 | BLOWBACKS - PDF - AUTORUN | $0.08 | $1,310.80 |
| 485 | BLOWBACKS - COLOR | $1.00 | $485.00 |

Incurred by 95462 VA
Approved by April D Lambert
ID# 07160 (P)

EQUIVALENT DATA
Insight Into Data®
FORMERLY THE MEDLEH GROUP

Pay your balance today with American Express, MasterCard or Visa credit cards.
Call Patrice Spivey at 312-777-5353 for payment assistance.

Data is retained on our storage devices for 6 months. After 6 months a company representative will contact you regarding further storage options and fees.

| | |
|---|---|
| SUBTOTAL | $2,148.30 |
| POSTAGE/FREIGHT | $0.00 |
| SALES TAX | $0.00 |
| AMT APPLIED | $0.00 |
| TOTAL | $2,148.30 |

CUSTOMER SIGNATURE: Susan Engle

ACCOUNT MANAGER
Steve Merzweiler

JOB NUMBER
00007305

* Thank you for using Eqivalent Data III (312) 777-5350

Please Pay From This Invoice by the Due Date Below
**9/25/2008**

By signing above you acknowledge receipt of work performed. Your signature above also represents acceptance of this invoice as a duly authorized agent of the firm billed. The party above also agrees to the payment due date reflected on this invoice.

PINK - CUSTOMER COPY




Return To Accounting Information System | Select New Timekeeper

| Cost Information-41772213 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 10/03/2008 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 176 |
| Rate | 0.15 |
| Amount | 26.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/12/2008 |
| Billed Amount | 26.40 |
| Billed Invoice | 28063043 |
| Batch | 1655528 |
| Billed Period | 1108 |

| Cost Narrative |
|---|
| 10/02/08-Duplication charges |
| ^Document: ICM001500 - ICM0 |
| ACRORD32.EXE Pages: 176 Time: 11:54:00 |
| Printer: CHPT34N12LA |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-42439336 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 02/06/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1358 |
| Rate | 0.15 |
| Amount | 203.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/16/2009 |
| Billed Amount | 203.70 |
| Billed Invoice | 29011960 |
| Batch | 1683707 |
| Billed Period | 0309 |

| Cost Narrative |
|---|
| 02/05/09-Duplicating charges Time: 14:57:00 |
| ^Copier: CH3414 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 02/05/2009 |
| Posted Date | 02/06/2009 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 1,358.00 |
| Amount | 203.70 |

| | |
|---|---|
| Terminal Id | CH3414 |
| Transmission Time | 14:57:00 |
| Transmission Duration | |
| Original Copies | 1358 |
| Cost Of Copies | 203.7 |
| Cost Of Billable Copies | 203.7 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-42439338 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 02/06/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1400 |
| Rate | 0.15 |
| Amount | 210.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/16/2009 |
| Billed Amount | 210.00 |
| Billed Invoice | 29011960 |
| Batch | 1683707 |
| Billed Period | 0309 |

| Cost Narrative |
|---|
| 02/05/09-Duplicating charges Time: 15:26:00 |
| ^Copier: CH3403 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 02/05/2009 |
| Posted Date | 02/06/2009 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 1,400.00 |
| Amount | 210.00 |

| | |
|---|---|
| Terminal Id | CH3403 |
| Transmission Time | 15:26:00 |
| Transmission Duration | |
| Original Copies | 1400 |
| Cost Of Copies | 210 |
| Cost Of Billable Copies | 210 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43038562 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 06/06/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 17 |
| Rate | 0.15 |
| Amount | 2.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/22/2009 |
| Billed Amount | 2.55 |
| Billed Invoice | 29036396 |
| Batch | 1709035 |
| Billed Period | 0709 |

| Cost Narrative |
|---|
| 06/05/09-Duplicating charges Time: 16:33:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 77602-Linda K. , Elliot |
| Incurred Date | 06/05/2009 |
| Posted Date | 06/06/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 17.00 |
| Amount | 2.55 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 16:33:00 |
| Transmission Duration | |
| Original Copies | 17 |
| Cost Of Copies | 2.55 |
| Cost Of Billable Copies | 2.55 |
| Copy Source | COPITRAK |
| Copy User Name | ELLIOT LK |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43046234 | |
|---|---|
| Timekeeper | 84830 - Kelly, Benjamin B. |
| Transaction Date | 06/09/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 30 |
| Rate | 0.15 |
| Amount | 4.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/22/2009 |
| Billed Amount | 4.50 |
| Billed Invoice | 29036396 |
| Batch | 1709314 |
| Billed Period | 0709 |

| Cost Narrative |
|---|
| 06/08/09-Duplicating charges Time: 14:17:00 |
| ^Document: IBC34.PDF |
| ACROBAT.EXE Pages: 30 |
| Printer: DAPT3435186 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43199550 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 07/10/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/24/2009 |
| Billed Amount | 2.28 |
| Billed Invoice | 29042184 |
| Batch | 1715460 |
| Billed Period | 0809 |

| Cost Narrative |
|---|
| 07/09/09-Duplicating Charges (Color) |
| Time: 16:25:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 4 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43206859 | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 07/11/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 740 |
| Rate | 0.15 |
| Amount | 111.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/24/2009 |
| Billed Amount | 111.00 |
| Billed Invoice | 29042184 |
| Batch | 1715718 |
| Billed Period | 0809 |

| Cost Narrative |
|---|
| 07/10/09-Duplicating charges Time: 15:48:00 |
| ^Copier: DA33C05 |
| Reason Code: 94691 |

| Copy | |
|---|---|
| Timekeeper | 94691-David T. , DeZern |
| Incurred Date | 07/10/2009 |
| Posted Date | 07/11/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 740.00 |

| | |
|---|---|
| Amount | 111.00 |
| Terminal Id | DA33C05 |
| Transmission Time | 15:48:00 |
| Transmission Duration | |
| Original Copies | 740 |
| Cost Of Copies | 111 |
| Cost Of Billable Copies | 111 |
| Copy Source | COPITRAK |
| Copy User Name | DEZERN DT |
| Copy Number Of Transactions | 2 |




| Cost Information-43206861 | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 07/11/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 275 |
| Rate | 0.15 |
| Amount | 41.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/24/2009 |
| Billed Amount | 41.25 |
| Billed Invoice | 29042184 |
| Batch | 1715718 |
| Billed Period | 0809 |

| Cost Narrative |
|---|
| 07/10/09-Duplicating charges Time: 16:14:00 |
| ^Copier: DA33C06 |
| Reason Code: 46933 |

| Copy | |
|---|---|
| Timekeeper | 94691-David T. , DeZern |
| Incurred Date | 07/10/2009 |
| Posted Date | 07/11/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 275.00 |

| | |
|---|---|
| Amount | 41.25 |
| Terminal Id | DA33C06 |
| Transmission Time | 16:14:00 |
| Transmission Duration | |
| Original Copies | 275 |
| Cost Of Copies | 41.25 |
| Cost Of Billable Copies | 41.25 |
| Copy Source | COPITRAK |
| Copy User Name | DEZERN DT |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43250915 | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 07/21/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 719 |
| Rate | 0.15 |
| Amount | 107.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/24/2009 |
| Billed Amount | 107.85 |
| Billed Invoice | 29042184 |
| Batch | 1717127 |
| Billed Period | 0809 |

| Cost Narrative |
|---|
| 07/20/09-Duplicating charges Time: 11:26:00 |
| ^Copier: DA33C05 |
| Reason Code: 48181 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43265602 | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 07/23/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.15 |
| Amount | 2.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/24/2009 |
| Billed Amount | 2.70 |
| Billed Invoice | 29042184 |
| Batch | 1717575 |
| Billed Period | 0809 |

| Cost Narrative |
|---|
| 07/22/09-Duplicating charges Time: 19:18:00 |
| ^Copier: DA33C04 |

| Copy | |
|---|---|
| Timekeeper | 94691-David T. , DeZern |
| Incurred Date | 07/22/2009 |
| Posted Date | 07/23/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 18.00 |
| Amount | 2.70 |

| | |
|---|---|
| Terminal Id | DA33C04 |
| Transmission Time | 19:18:00 |
| Transmission Duration | |
| Original Copies | 18 |
| Cost Of Copies | 2.7 |
| Cost Of Billable Copies | 2.7 |
| Copy Source | COPITRAK |
| Copy User Name | DEZERN DT |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43473997 | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 09/02/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 183 |
| Rate | 0.15 |
| Amount | 27.45 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 27.45 |
| Billed Invoice | 29052902 |
| Batch | 1727178 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/01/09-Duplicating charges Time: 12:53:00 |
| ^Copier: DA33C05 |
| Reason Code: 54241 |

| Copy | |
|---|---|
| Timekeeper | 94691-David T. , DeZern |
| Incurred Date | 09/01/2009 |
| Posted Date | 09/02/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 183.00 |

| | |
|---|---|
| Amount | 27.45 |
| Terminal Id | DA33C05 |
| Transmission Time | 12:53:00 |
| Transmission Duration | |
| Original Copies | 183 |
| Cost Of Copies | 27.45 |
| Cost Of Billable Copies | 27.45 |
| Copy Source | COPITRAK |
| Copy User Name | DEZERN DT |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43596976 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 69 |
| Rate | 0.15 |
| Amount | 10.35 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 10.35 |
| Billed Invoice | 29052902 |
| Batch | 1731778 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating charges Time: 10:54:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 77602-Linda K. , Elliot |
| Incurred Date | 09/30/2009 |
| Posted Date | 10/01/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 69.00 |
| Amount | 10.35 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 10:54:00 |
| Transmission Duration | |
| Original Copies | 69 |
| Cost Of Copies | 10.35 |
| Cost Of Billable Copies | 10.35 |
| Copy Source | COPITRAK |
| Copy User Name | ELLIOT LK |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597835 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:28:00 ^Document: EXHIBIT 44.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




| Cost Information-43597837 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:29:00 ^Document: EXHIBIT 44.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597839 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:29:00 ^Document: EXHIBIT 44.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597841 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:29:00 ^Document: EXHIBIT 44.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597842 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:36:00 ^Document: EXHIBIT 44.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597844 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:36:00 ^Document: EXHIBIT 44.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597846 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:36:00 ^Document: EXHIBIT 44.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597863 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:45:00 ^Document: EXHIBIT 47.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597865 | |
| --- | --- |
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
| --- |
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:45:00 ^Document: EXHIBIT 47.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
| --- |
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597866 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:45:00 ^Document: EXHIBIT 47.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




| Cost Information-43597868 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:45:00 ^Document: EXHIBIT 47.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




| Cost Information-43597886 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:54:00 ^Document: EXHIBIT 47.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




| Cost Information-43597888 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:54:00 ^Document: EXHIBIT 47.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597890 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:54:00 ^Document: EXHIBIT 47.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597892 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:54:00 ^Document: EXHIBIT 47.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597894 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 6.27 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:55:00 ^Document: EXHIBIT 48.PDF |
| ACROBAT.EXE Pages: 11 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597896 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 6.27 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:55:00 ^Document: EXHIBIT 48.PDF |
| ACROBAT.EXE Pages: 11 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597898 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 6.27 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:55:00 ^Document: EXHIBIT 48.PDF |
| ACROBAT.EXE Pages: 11 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597900 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 6.27 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:56:00 ^Document: EXHIBIT 48.PDF |
| ACROBAT.EXE Pages: 11 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597909 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 50 |
| Rate | 0.57 |
| Amount | 28.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 28.50 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 9:59:00 ^Document: EXHIBIT 53.PDF |
| ACROBAT.EXE Pages: 50 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597912 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 50 |
| Rate | 0.57 |
| Amount | 28.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 28.50 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:06:00 ^Document: EXHIBIT 53.PDF |
| ACROBAT.EXE Pages: 50 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597914 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 50 |
| Rate | 0.57 |
| Amount | 28.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 28.50 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:08:00 ^Document: EXHIBIT 53.PDF |
| ACROBAT.EXE Pages: 50 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597916 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 50 |
| Rate | 0.57 |
| Amount | 28.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 28.50 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:08:00 ^Document: EXHIBIT 53.PDF |
| ACROBAT.EXE Pages: 50 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597918 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:15:00 ^Document: EXHIBIT 57.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597920 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:15:00 ^Document: EXHIBIT 57.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597922 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:16:00 ^Document: EXHIBIT 57.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597924 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:16:00 ^Document: EXHIBIT 57.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




| Cost Information-43597933 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 6.27 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:29:00 ^Document: EXHIBIT 58.PDF |
| ACROBAT.EXE Pages: 11 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597935 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 6.27 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:31:00 ^Document: EXHIBIT 58.PDF |
| ACROBAT.EXE Pages: 11 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597937 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 6.27 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:31:00 ^Document: EXHIBIT 58.PDF |
| ACROBAT.EXE Pages: 11 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




| Cost Information-43597939 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 6.27 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:32:00 ^Document: EXHIBIT 58.PDF |
| ACROBAT.EXE Pages: 11 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597941 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:37:00 ^Document: EXHIBIT 61.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




| Cost Information-43597943 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:37:00 ^Document: EXHIBIT 61.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




| Cost Information-43597945 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:37:00 ^Document: EXHIBIT 61.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |




| Cost Information-43597947 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.70 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:38:00 ^Document: EXHIBIT 61.PDF |
| ACROBAT.EXE Pages: 10 |
| Printer: DAPT3431744CC |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597949 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 6.27 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:39:00 ^Document: EXHIBIT 62.PDF |
| ACROBAT.EXE Pages: 11 |
| Printer: DAPT3431744CC |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597950 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 6.27 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:39:00 ^Document: EXHIBIT 62.PDF |
| ACROBAT.EXE Pages: 11 |
| Printer: DAPT3431744CC |




| Cost Information-43597954 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 6.27 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:40:00 ^Document: EXHIBIT 62.PDF |
| ACROBAT.EXE Pages: 11 |
| Printer: DAPT3431744CC |




| Cost Information-43597956 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 6.27 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:40:00 ^Document: EXHIBIT 62.PDF |
| ACROBAT.EXE Pages: 11 |
| Printer: DAPT3431744CC |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597964 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 26 |
| Rate | 0.57 |
| Amount | 14.82 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 14.82 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:50:00 ^Document: EXHIBIT 65.PDF |
| ACROBAT.EXE Pages: 26 |
| Printer: DAPT3431744CC |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597966 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 26 |
| Rate | 0.57 |
| Amount | 14.82 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 14.82 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:53:00 ^Document: EXHIBIT 65.PDF |
| ACROBAT.EXE Pages: 26 |
| Printer: DAPT3431744CC |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597968 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 26 |
| Rate | 0.57 |
| Amount | 14.82 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 14.82 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:53:00 ^Document: EXHIBIT 65.PDF |
| ACROBAT.EXE Pages: 26 |
| Printer: DAPT3431744CC |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597970 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 26 |
| Rate | 0.57 |
| Amount | 14.82 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 14.82 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 10:53:00 ^Document: EXHIBIT 65.PDF |
| ACROBAT.EXE Pages: 26 |
| Printer: DAPT3431744CC |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597992 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 3.42 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 11:06:00 ^Document: EXHIBIT 73.PDF |
| ACROBAT.EXE Pages: 6 |
| Printer: DAPT3431744CC |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43597996 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 3.42 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 11:06:00 ^Document: EXHIBIT 73.PDF |
| ACROBAT.EXE Pages: 6 |
| Printer: DAPT3431744CC |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43598001 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 3.42 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 11:07:00 ^Document: EXHIBIT 73.PDF |
| ACROBAT.EXE Pages: 6 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




| Cost Information-43598002 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 3.42 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 11:07:00 ^Document: EXHIBIT 73.PDF |
| ACROBAT.EXE Pages: 6 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43598004 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 38 |
| Rate | 0.57 |
| Amount | 21.66 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 21.66 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| [illegible]/09-Duplicating Charges (Color) |
| Time: [illegible]:14:00 ^Document: EXHIBIT 72.PDF |
| [illegible]T.EXE Pages: 38 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please [illegible] to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43598006 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 38 |
| Rate | 0.57 |
| Amount | 21.66 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 21.66 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| [illegible]/30/09-Duplicating Charges (Color) |
| [illegible] 11:22:00 ^Document: EXHIBIT 72.PDF |
| [illegible]T.EXE Pages: 38 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| [illegible] the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please [illegible] FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43598008 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 38 |
| Rate | 0.57 |
| Amount | 21.66 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 21.66 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| [illegible] 11:27:00 ^Document: EXHIBIT 72.PDF |
| [illegible] AT.EXE Pages: 38 |
| [illegible] DAPT34317440C |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




| Cost Information-43598010 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 38 |
| Rate | 0.57 |
| Amount | 21.66 |
| Status | B |
| Paid Flag | N |
| Bill Date | 10/22/2009 |
| Bill Amount | 21.66 |
| Bill Invoice | 29052902 |
| [illegible] | 1731780 |
| Period | 1009 |

| Cost Narrative |
|---|
| ...-Duplicating Charges (Color) |
| ...1:28:00 ^Document: EXHIBIT 72.PDF |
| ...BAT.EXE Pages: 38 |
| ...DAPT3431744CC |

| No Information Found |
|---|
| ... cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please ... FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43598011 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.57 |
| Amount | 9.12 |
| Status | B |
| Paid flag | N |
| Bill Date | 10/22/2009 |
| Bill Amount | 9.12 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| [illegible]9-Duplicating Charges (Color) |
| [illegible]1:48:[illegible] ^Document: EXHIBIT 74.PDF |
| [illegible]T.Exe Pages: 16 |
| [illegible]: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please [illegible] FIS to add the capability to view the details on this web page |




| Cost Information-43598013 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.57 |
| Amount | 9.12 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 9.12 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 11:49:00 ^Document: EXHIBIT 74.PDF |
| ACROBAT.EXE Pages: 16 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




| Cost Information-43598015 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.57 |
| Amount | 9.12 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 9.12 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 11:49:00 ^Document: EXHIBIT 74.PDF |
| ACROBAT.EXE Pages: 16 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43598017 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.57 |
| Amount | 9.12 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 9.12 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 11:49:00 ^Document: EXHIBIT 74.PDF |
| ACROBAT.EXE Pages: 16 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




| Cost Information-43598019 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.57 |
| Amount | 9.12 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 9.12 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 12:04:00 ^Document: EXHIBIT 74.PDF |
| ACROBAT.EXE Pages: 16 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43598041 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 4.56 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 12:15:00 ^Document: EXHIBIT 68.PDF |
| ACROBAT.EXE Pages: 8 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43598043 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 9 |
| Rate | 0.57 |
| Amount | 5.13 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.13 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 12:18:00 ^Document: EXHIBIT 68.PDF |
| ACROBAT.EXE Pages: 9 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43598045 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 9 |
| Rate | 0.57 |
| Amount | 5.13 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.13 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 12:18:00 ^Document: EXHIBIT 68.PDF |
| ACROBAT.EXE Pages: 9 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




| Cost Information-43598047 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 9 |
| Rate | 0.57 |
| Amount | 5.13 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 5.13 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 12:19:00 ^Document: EXHIBIT 68.PDF |
| ACROBAT.EXE Pages: 9 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43598049 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 95 |
| Rate | 0.57 |
| Amount | 54.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 54.15 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 12:27:00 ^Document: EXHIBIT 67.PDF |
| ACROBAT.EXE Pages: 95 |
| Printer: DAPT3431744CC |




| Cost Information-43598051 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 6.27 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 12:52:00 ^Document: EXHIBIT 67.PDF |
| ACROBAT.EXE Pages: 11 |
| Printer: DAPT3431744CC |




| Cost Information-43598053 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 6.27 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 12:52:00 ^Document: EXHIBIT 67.PDF |
| ACROBAT.EXE Pages: 11 |
| Printer: DAPT3431744CC |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43598055 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 09/30/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/22/2009 |
| Billed Amount | 6.27 |
| Billed Invoice | 29052902 |
| Batch | 1731780 |
| Billed Period | 1009 |

| Cost Narrative |
|---|
| 09/30/09-Duplicating Charges (Color) |
| Time: 12:53:00 ^Document: EXHIBIT 67.PDF |
| ACROBAT.EXE Pages: 11 |
| Printer: DAPT3431744CC |




| Cost Information-43659960 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 10/10/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 101 |
| Rate | 0.15 |
| Amount | 15.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 15.15 |
| Billed Invoice | 29058632 |
| Batch | 1735345 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/09/09-Duplicating charges Time: 10:53:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 77602-Linda K. , Elliot |
| Incurred Date | 10/09/2009 |
| Posted Date | 10/10/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 101.00 |
| Amount | 15.15 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 10:53:00 |
| Transmission Duration | |
| Original Copies | 101 |
| Cost Of Copies | 15.15 |
| Cost Of Billable Copies | 15.15 |
| Copy Source | COPITRAK |
| Copy User Name | ELLIOT LK |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43659961 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 10/10/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 15 |
| Rate | 0.15 |
| Amount | 2.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 2.25 |
| Billed Invoice | 29058632 |
| Batch | 1735345 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/09/09-Duplicating charges Time: 11:01:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 77602-Linda K. , Elliot |
| Incurred Date | 10/09/2009 |
| Posted Date | 10/10/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 15.00 |
| Amount | 2.25 |




| Cost Information-43684690 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 10/17/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 472 |
| Rate | 0.15 |
| Amount | 70.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 70.80 |
| Billed Invoice | 29058632 |
| Batch | 1736058 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/16/09-Duplicating charges Time: 10:15:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 77602-Linda K. , Elliot |
| Incurred Date | 10/16/2009 |
| Posted Date | 10/17/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 472.00 |
| Amount | 70.80 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 10:15:00 |
| Transmission Duration | |
| Original Copies | 472 |
| Cost Of Copies | 70.8 |
| Cost Of Billable Copies | 70.8 |
| Copy Source | COPITRAK |
| Copy User Name | ELLIOT LK |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43726832 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 10/28/2009 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.57 |
| Amount | 10.26 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 10.26 |
| Billed Invoice | 29058632 |
| Batch | 1737512 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/27/09-Duplicating Charges (Color) |
| Time: 10:26:00 ^Document: DOCUMENTS.PDF |
| ACROBAT.EXE Pages: 18 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




| Cost Information-43736582 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 10/29/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 89 |
| Rate | 0.15 |
| Amount | 13.35 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2009 |
| Billed Amount | 13.35 |
| Billed Invoice | 29058632 |
| Batch | 1738029 |
| Billed Period | 1109 |

| Cost Narrative |
|---|
| 10/28/09-Duplicating charges Time: 17:31:00 |
| ^Copier: CHSC01 |
| Reason Code: 62819 |

| Copy | |
|---|---|
| Timekeeper | 67354-Karin , Nakai |
| Incurred Date | 10/28/2009 |
| Posted Date | 10/29/2009 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 89.00 |

| | |
|---|---|
| Amount | 13.35 |
| Terminal Id | CHSC01 |
| Transmission Time | 17:31:00 |
| Transmission Duration | |
| Original Copies | 89 |
| Cost Of Copies | 13.35 |
| Cost Of Billable Copies | 13.35 |
| Copy Source | COPITRAK |
| Copy User Name | NAKAI K |
| Copy Number Of Transactions | 2 |




| Cost Information-43793704 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 11/11/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 792 |
| Rate | 0.15 |
| Amount | 118.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/22/2009 |
| Billed Amount | 118.80 |
| Billed Invoice | 29065497 |
| Batch | 1741133 |
| Billed Period | 1209 |

| Cost Narrative |
|---|
| 11/10/09-Duplicating charges Time: 14:33:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 77602-Linda K. , Elliot |
| Incurred Date | 11/10/2009 |
| Posted Date | 11/11/2009 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 792.00 |
| Amount | 118.80 |

| | |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 14:33:00 |
| Transmission Duration | |
| Original Copies | 792 |
| Cost Of Copies | 118.8 |
| Cost Of Billable Copies | 118.8 |
| Copy Source | COPITRAK |
| Copy User Name | ELLIOT LK |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-43949933 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 12/15/2009 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 6906 |
| Rate | 0.15 |
| Amount | 1,035.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 01/21/2010 |
| Billed Amount | 1,035.90 |
| Billed Invoice | 30001091 |
| Batch | 1748497 |
| Billed Period | 0110 |

| Cost Narrative |
|---|
| 12/14/09-Duplicating charges Time: 12:34:00 |
| ^Copier: CHSC05 |
| Reason Code: 69786 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 12/14/2009 |
| Posted Date | 12/15/2009 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 6,906.00 |

| | |
|---|---|
| Amount | 1,035.90 |
| Terminal Id | CHSC05 |
| Transmission Time | 12:34:00 |
| Transmission Duration | |
| Original Copies | 6906 |
| Cost Of Copies | 1035.9 |
| Cost Of Billable Copies | 1035.9 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |




| Cost Information-44251387 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 02/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 71 |
| Rate | 0.15 |
| Amount | 10.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 10.65 |
| Billed Invoice | 30012411 |
| Batch | 1762046 |
| Billed Period | 0310 |

| Cost Narrative |
|---|
| 02/22/10-Duplicating charges Time: 11:47:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 77602-Linda K. , Elliot |
| Incurred Date | 02/22/2010 |
| Posted Date | 02/23/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 71.00 |
| Amount | 10.65 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 11:47:00 |
| Transmission Duration | |
| Original Copies | 71 |
| Cost Of Copies | 10.65 |
| Cost Of Billable Copies | 10.65 |
| Copy Source | COPITRAK |
| Copy User Name | ELLIOT LK |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-44264461 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 02/24/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 302 |
| Rate | 0.15 |
| Amount | 45.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/23/2010 |
| Billed Amount | 45.30 |
| Billed Invoice | 30012411 |
| Batch | 1762470 |
| Billed Period | 0310 |

| Cost Narrative |
|---|
| 12/17/2009-Duplicating charges^Blowback B&W Job |
| Number 70542 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-44292141 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 03/03/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 90 |
| Rate | 0.15 |
| Amount | 13.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 13.50 |
| Billed Invoice | 30019397 |
| Batch | 1764841 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/02/10-Duplicating charges Time: 14:18:00 |
| ^Copier: CH3414 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 03/02/2010 |
| Posted Date | 03/03/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 90.00 |
| Amount | 13.50 |

| | |
|---|---|
| Terminal Id | CH3414 |
| Transmission Time | 14:18:00 |
| Transmission Duration | |
| Original Copies | 90 |
| Cost Of Copies | 13.5 |
| Cost Of Billable Copies | 13.5 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-44292142 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 03/03/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 39 |
| Rate | 0.15 |
| Amount | 5.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 5.85 |
| Billed Invoice | 30019397 |
| Batch | 1764841 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/02/10-Duplicating charges Time: 15:44:00 |
| ^Copier: CH3414 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 03/02/2010 |
| Posted Date | 03/03/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 39.00 |
| Amount | 5.85 |

| | |
|---|---|
| Terminal Id | CH3414 |
| Transmission Time | 15:44:00 |
| Transmission Duration | |
| Original Copies | 39 |
| Cost Of Copies | 5.85 |
| Cost Of Billable Copies | 5.85 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-44297569 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 03/05/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 82 |
| Rate | 0.15 |
| Amount | 12.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 12.30 |
| Billed Invoice | 30019397 |
| Batch | 1765049 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/04/10-Duplicating charges Time: 14:01:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 77602-Linda K. , Elliot |
| Incurred Date | 03/04/2010 |
| Posted Date | 03/05/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 82.00 |
| Amount | 12.30 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 14:01:00 |
| Transmission Duration | |
| Original Copies | 82 |
| Cost Of Copies | 12.3 |
| Cost Of Billable Copies | 12.3 |
| Copy Source | COPITRAK |
| Copy User Name | ELLIOT LK |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-44304849 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 03/06/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 24 |
| Rate | 0.15 |
| Amount | 3.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 3.60 |
| Billed Invoice | 30019397 |
| Batch | 1765351 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/05/10-Duplicating charges Time: 16:59:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 77602-Linda K. , Elliot |
| Incurred Date | 03/05/2010 |
| Posted Date | 03/06/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 24.00 |
| Amount | 3.60 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 16:59:00 |
| Transmission Duration | |
| Original Copies | 24 |
| Cost Of Copies | 3.6 |
| Cost Of Billable Copies | 3.6 |
| Copy Source | COPITRAK |
| Copy User Name | ELLIOT LK |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-44391590 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 03/26/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 307 |
| Rate | 0.15 |
| Amount | 46.05 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/28/2010 |
| Billed Amount | 46.05 |
| Billed Invoice | 30019397 |
| Batch | 1768498 |
| Billed Period | 0410 |

| Cost Narrative |
|---|
| 03/25/10-Duplicating charges Time: 12:00:00 |
| ^Copier: CHSC05 |
| Reason Code: 88678 |

| Copy | |
|---|---|
| Timekeeper | 67354-Karin , Nakai |
| Incurred Date | 03/25/2010 |
| Posted Date | 03/26/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 307.00 |

| | |
|---|---|
| Amount | 46.05 |
| Terminal Id | CHSC05 |
| Transmission Time | 12:00:00 |
| Transmission Duration | |
| Original Copies | 307 |
| Cost Of Copies | 46.05 |
| Cost Of Billable Copies | 46.05 |
| Copy Source | COPITRAK |
| Copy User Name | NAKAI K |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-44428578 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 04/02/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 154 |
| Rate | 0.15 |
| Amount | 23.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/25/2010 |
| Billed Amount | 23.10 |
| Billed Invoice | 30027406 |
| Batch | 1771035 |
| Billed Period | 0510 |

| Cost Narrative |
|---|
| 04/01/10-Duplicating charges Time: 13:38:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 77602-Linda K. , Elliot |
| Incurred Date | 04/01/2010 |
| Posted Date | 04/02/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 154.00 |
| Amount | 23.10 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 13:38:00 |
| Transmission Duration | |
| Original Copies | 154 |
| Cost Of Copies | 23.1 |
| Cost Of Billable Copies | 23.1 |
| Copy Source | COPITRAK |
| Copy User Name | ELLIOT LK |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-44794686 | |
|---|---|
| Timekeeper. | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 06/24/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 22 |
| Rate | 0.57 |
| Amount | 12.54 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 12.54 |
| Billed Invoice | 30036442 |
| Batch | 1786581 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/18/10-Duplicating Charges (Color) |
| ^Job Number: 105035-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-44819337 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 06/26/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 726 |
| Rate | 0.15 |
| Amount | 108.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 108.90 |
| Billed Invoice | 30036442 |
| Batch | 1787530 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/25/10-Duplicating charges Time: 14:02:00 |
| ^Copier: DA33C06 |
| Reason Code: 106500 |

| Copy | |
|---|---|
| Timekeeper | 77602-Linda K. , Elliot |
| Incurred Date | 06/25/2010 |
| Posted Date | 06/26/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 726.00 |

| | |
|---|---|
| Amount | 108.90 |
| Terminal Id | DA33C06 |
| Transmission Time | 14:02:00 |
| Transmission Duration | |
| Original Copies | 726 |
| Cost Of Copies | 108.9 |
| Cost Of Billable Copies | 108.9 |
| Copy Source | COPITRAK |
| Copy User Name | ELLIOT LK |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-44923980 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 07/22/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 435 |
| Rate | 0.15 |
| Amount | 65.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 65.25 |
| Billed Invoice | 30042737 |
| Batch | 1792436 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/21/10-Duplicating charges Time: 9:40:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 77602-Linda K. , Elliot |
| Incurred Date | 07/21/2010 |
| Posted Date | 07/22/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 435.00 |
| Amount | 65.25 |

| | |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 9:40:00 |
| Transmission Duration | |
| Original Copies | 435 |
| Cost Of Copies | 65.25 |
| Cost Of Billable Copies | 65.25 |
| Copy Source | COPITRAK |
| Copy User Name | ELLIOT LK |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-44923981 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 07/22/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 431 |
| Rate | 0.15 |
| Amount | 64.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 64.65 |
| Billed Invoice | 30042737 |
| Batch | 1792436 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/21/10-Duplicating charges Time: 9:56:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 77602-Linda K. , Elliot |
| Incurred Date | 07/21/2010 |
| Posted Date | 07/22/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 431.00 |
| Amount | 64.65 |

| | |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 9:56:00 |
| Transmission Duration | |
| Original Copies | 431 |
| Cost Of Copies | 64.65 |
| Cost Of Billable Copies | 64.65 |
| Copy Source | COPITRAK |
| Copy User Name | ELLIOT LK |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-44991023 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 07/31/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 14 |
| Rate | 0.57 |
| Amount | 7.98 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 7.98 |
| Billed Invoice | 30042737 |
| Batch | 1794623 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/28/10-Duplicating Charges (Color) |
| ^Job Number: 112553-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45013239 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 08/07/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30048051 |
| Batch | 1796701 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/06/10-Duplicating Charges (Color) |
| Time: 11:49:00 ^Document: SYN00875000 CONF |
| EXCEL.EXE Pages: 4 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45013240 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 08/07/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30048051 |
| Batch | 1796701 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/06/10-Duplicating Charges (Color) |
| Time: 11:52:00 ^Document: SYN00875011 CONF |
| EXCEL.EXE Pages: 4 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45013242 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 08/07/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30048051 |
| Batch | 1796701 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/06/10-Duplicating Charges (Color) |
| Time: 11:54:00 ^Document: SYN00875017 CONF |
| EXCEL.EXE Pages: 4 |
| Printer: CHPT34CC |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45014043 | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 08/08/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 24 |
| Rate | 0.15 |
| Amount | 3.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 3.60 |
| Billed Invoice | 30048051 |
| Batch | 1796714 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/07/10-Duplicating charges Time: 16:06:00 |
| ^Copier: DA34C02 |

| Copy | |
|---|---|
| Timekeeper | 94691-David T. , DeZern |
| Incurred Date | 08/07/2010 |
| Posted Date | 08/08/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 24.00 |
| Amount | 3.60 |

| | |
|---|---|
| Terminal Id | DA34C02 |
| Transmission Time | 16:06:00 |
| Transmission Duration | |
| Original Copies | 24 |
| Cost Of Copies | 3.6 |
| Cost Of Billable Copies | 3.6 |
| Copy Source | COPITRAK |
| Copy User Name | DEZERN DT |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45033129 | |
|---|---|
| Timekeeper | 27290 - Magill, Gayla L. |
| Transaction Date | 08/12/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 156 |
| Rate | 0.15 |
| Amount | 23.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 23.40 |
| Billed Invoice | 30048051 |
| Batch | 1797384 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/11/10-Duplicating charges Time: 10:56:00 |
| ^Copier: DA33C05 |

| Copy | |
|---|---|
| Timekeeper | 27290-Gayla L. , Magill |
| Incurred Date | 08/11/2010 |
| Posted Date | 08/12/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 156.00 |
| Amount | 23.40 |

| | |
|---|---|
| Terminal Id | DA33C05 |
| Transmission Time | 10:56:00 |
| Transmission Duration | |
| Original Copies | 156 |
| Cost Of Copies | 23.4 |
| Cost Of Billable Copies | 23.4 |
| Copy Source | COPITRAK |
| Copy User Name | MAGILL GL |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45037818 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 08/13/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 41 |
| Rate | 0.15 |
| Amount | 6.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 6.15 |
| Billed Invoice | 30048051 |
| Batch | 1797564 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/12/10-Duplicating charges Time: 14:47:00 |
| ^Copier: CH3403 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45043208 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 08/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 136 |
| Rate | 0.15 |
| Amount | 20.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 20.40 |
| Billed Invoice | 30048051 |
| Batch | 1797849 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/13/10-Duplicating charges Time: 16:25:00 |
| ^Copier: CH3414 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45043210 | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 08/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 50 |
| Rate | 0.15 |
| Amount | 7.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 7.50 |
| Billed Invoice | 30048051 |
| Batch | 1797849 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/13/10-Duplicating charges Time: 13:07:00 |
| ^Copier: DA33C06 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45044785 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 08/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.15 |
| Amount | 3.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 3.75 |
| Billed Invoice | 30048051 |
| Batch | 1797886 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/13/10-Duplication charges Time: 11:40:00 |
| ^Document: HTTPS://WWW.FEDE |
| IEXPLORE.EXE Pages: 25 |
| Printer: DAPT3431732 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45047806 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 08/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 34 |
| Rate | 0.15 |
| Amount | 5.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 5.10 |
| Billed Invoice | 30048051 |
| Batch | 1798076 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/16/10-Duplicating charges Time: 17:30:00 |
| ^Copier: CH3812 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 08/16/2010 |
| Posted Date | 08/17/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 34.00 |
| Amount | 5.10 |

| | |
|---|---|
| Terminal Id | CH3812 |
| Transmission Time | 17:30:00 |
| Transmission Duration | |
| Original Copies | 34 |
| Cost Of Copies | 5.1 |
| Cost Of Billable Copies | 5.1 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45047807 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 08/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 70 |
| Rate | 0.15 |
| Amount | 10.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 10.50 |
| Billed Invoice | 30048051 |
| Batch | 1798076 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/16/10-Duplicating charges Time: 17:35:00 |
| ^Copier: CH3403 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 08/16/2010 |
| Posted Date | 08/17/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 70.00 |
| Amount | 10.50 |

| | |
|---|---|
| Terminal Id | CH3403 |
| Transmission Time | 17:35:00 |
| Transmission Duration | |
| Original Copies | 70 |
| Cost Of Copies | 10.5 |
| Cost Of Billable Copies | 10.5 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45047808 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 08/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 30 |
| Rate | 0.15 |
| Amount | 4.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 4.50 |
| Billed Invoice | 30048051 |
| Batch | 1798076 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/16/10-Duplicating charges Time: 17:40:00 |
| ^Copier: CH3414 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 08/16/2010 |
| Posted Date | 08/17/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 30.00 |
| Amount | 4.50 |

| | |
|---|---|
| Terminal Id | CH3414 |
| Transmission Time | 17:40:00 |
| Transmission Duration | |
| Original Copies | 30 |
| Cost Of Copies | 4.5 |
| Cost Of Billable Copies | 4.5 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45047810 | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 08/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 49 |
| Rate | 0.15 |
| Amount | 7.35 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 7.35 |
| Billed Invoice | 30048051 |
| Batch | 1798076 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/16/10-Duplicating charges Time: 9:12:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 94691-David T. , DeZern |
| Incurred Date | 08/16/2010 |
| Posted Date | 08/17/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 49.00 |
| Amount | 7.35 |

| | |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 9:12:00 |
| Transmission Duration | |
| Original Copies | 49 |
| Cost Of Copies | 7.35 |
| Cost Of Billable Copies | 7.35 |
| Copy Source | COPITRAK |
| Copy User Name | DEZERN DT |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45056478 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 08/18/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 95 |
| Rate | 0.15 |
| Amount | 14.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 14.25 |
| Billed Invoice | 30048051 |
| Batch | 1798353 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 08/17/10-Duplicating charges Time: 14:43:00 |
| ^Copier: CH3414 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 08/17/2010 |
| Posted Date | 08/18/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 95.00 |
| Amount | 14.25 |

| | |
|---|---|
| Terminal Id | CH3414 |
| Transmission Time | 14:43:00 |
| Transmission Duration | |
| Original Copies | 95 |
| Cost Of Copies | 14.25 |
| Cost Of Billable Copies | 14.25 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45065611 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 08/18/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1088 |
| Rate | 0.15 |
| Amount | 163.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 163.20 |
| Billed Invoice | 30048051 |
| Batch | 1798682 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 6/8/2010-Duplicating charges^Blowback B&W Job |
| Number 102958 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45065612 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 08/18/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1649 |
| Rate | 0.15 |
| Amount | 247.35 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 247.35 |
| Billed Invoice | 30048051 |
| Batch | 1798682 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 6/18/2010-Duplicating charges^Blowback B&W Job |
| Number 105035 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45071853 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 08/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 3771 |
| Rate | 0.15 |
| Amount | 565.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 565.65 |
| Billed Invoice | 30048051 |
| Batch | 1798958 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 7/16/2010-Duplicating charges^Blowback B&W Job |
| Number 110477 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45071854 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 08/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 3210 |
| Rate | 0.15 |
| Amount | 481.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 481.50 |
| Billed Invoice | 30048051 |
| Batch | 1798958 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 7/16/2010-Duplicating charges^Blowback B&W Job |
| Number 110481 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45071855 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 08/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 579 |
| Rate | 0.15 |
| Amount | 86.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 86.85 |
| Billed Invoice | 30048051 |
| Batch | 1798958 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 7/16/2010-Duplicating charges^Blowback B&W Job |
| Number 110498 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45071856 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 08/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.15 |
| Amount | 2.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 2.70 |
| Billed Invoice | 30048051 |
| Batch | 1798958 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 7/16/2010-Duplicating charges^Blowback B&W Job |
| Number 110505 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45071857 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 08/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 4824 |
| Rate | 0.15 |
| Amount | 723.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 723.60 |
| Billed Invoice | 30048051 |
| Batch | 1798958 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 7/16/2010-Duplicating charges^Blowback B&W Job |
| Number 110506 |




| Cost Information-45071858 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 08/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1074 |
| Rate | 0.15 |
| Amount | 161.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 161.10 |
| Billed Invoice | 30048051 |
| Batch | 1798958 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 7/19/2010-Duplicating charges^Blowback B&W Job |
| Number 110907 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45071859 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 08/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 14711 |
| Rate | 0.15 |
| Amount | 2,206.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 2,206.65 |
| Billed Invoice | 30048051 |
| Batch | 1798958 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 7/23/2010-Duplicating charges^Blowback B&W Job |
| Number 111534 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45071860 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 08/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 107 |
| Rate | 0.15 |
| Amount | 16.05 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 16.05 |
| Billed Invoice | 30048051 |
| Batch | 1798958 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 7/23/2010-Duplicating charges^Blowback B&W Job |
| Number 111614 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45071861 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 08/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1462 |
| Rate | 0.15 |
| Amount | 219.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 09/20/2010 |
| Billed Amount | 219.30 |
| Billed Invoice | 30048051 |
| Batch | 1798958 |
| Billed Period | 0910 |

| Cost Narrative |
|---|
| 7/28/2010-Duplicating charges^Blowback B&W Job |
| Number 112553 |




| Cost Information-45245698 | |
|---|---|
| Timekeeper | 84830 - Kelly, Benjamin B. |
| Transaction Date | 09/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 14 |
| Rate | 0.15 |
| Amount | 2.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/28/2010 |
| Billed Amount | 2.10 |
| Billed Invoice | 30057057 |
| Batch | 1807147 |
| Billed Period | 1010 |

| Cost Narrative |
|---|
| 09/30/10-Duplicating charges Time: 19:17:00 |
| ^Copier: DA34C02 |

| Copy | |
|---|---|
| Timekeeper | 84830-Benjamin B. , Kelly |
| Incurred Date | 09/30/2010 |
| Posted Date | 10/01/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 14.00 |
| Amount | 2.10 |

| | |
|---|---|
| Terminal Id | DA34C02 |
| Transmission Time | 19:17:00 |
| Transmission Duration | |
| Original Copies | 14 |
| Cost Of Copies | 2.1 |
| Cost Of Billable Copies | 2.1 |
| Copy Source | COPITRAK |
| Copy User Name | KELLY BB |
| Copy Number Of Transactions | 2 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45491687 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 789 |
| Rate | 0.15 |
| Amount | 118.35 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 118.35 |
| Billed Invoice | 30071355 |
| Batch | 1818625 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 9/13/2010-Duplicating charges^ BlowBack B&W Job |
| Number 121054 |




Return To Accounting Information System | Select New Timekeeper

| Cost Information-45491689 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 690 |
| Rate | 0.15 |
| Amount | 103.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 103.50 |
| Billed Invoice | 30071355 |
| Batch | 1818625 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 9/13/2010-Duplicating charges^ BlowBack B&W Job |
| Number 121082 |




| Cost Information-45491690 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 897 |
| Rate | 0.15 |
| Amount | 134.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 134.55 |
| Billed Invoice | 30071355 |
| Batch | 1818625 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 9/13/2010-Duplicating charges^ BlowBack B&W Job |
| Number 121084 |




| Cost Information-45491691 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1842 |
| Rate | 0.15 |
| Amount | 276.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 276.30 |
| Billed Invoice | 30071355 |
| Batch | 1818625 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 9/14/2010-Duplicating charges^ BlowBack B&W Job |
| Number 121260 |