# Exhibit 6

(To Appendix A)

| | |
|---|---|
| Transaction Date: | 04/15/2010 Thu |
| Transaction Description: | KINKOS.COM (P2K) 000 ALEXANDRIA VA<br>REF# 04000013377 2145507092 |
| Amount $: | 205.22 |
| Doing Business As: | FEDEX OFFICE |
| Merchant Address: | 814 KING ST<br>ALEXANDRIA<br>VA<br>ALEXANDRIA<br>22314-3054<br>UNITED STATES |
| Reference Number: | 50120100415 |
| Category: | Merchandise & Supplies - Internet Purchase |

| Transaction Date: | 04/15/2010 Thu |
|---|---|
| Transaction Description: | FEDEX OFFICE #0331 0 GRAPEVINE TX<br>REF# 00531005538 OFFICE SUPPLY ST |
| Amount $: | 6.46 |
| Doing Business As: | FEDEX OFFICE #0331 |
| Merchant Address: | 312 E STATE HIGHWAY 114<br>GRAPEVINE<br>TX<br>GRAPEVINE<br>76051-7800<br>UNITED STATES |
| Reference Number: | 50120100415 |
| Category: | Business Services - Office Supplies |



| Cost Information-44759216 | |
|---|---|
| Timekeeper | 06563 - Leighton, Robert D. |
| Transaction Date | 06/15/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/28/2010 |
| Billed Amount | 3.99 |
| Billed Invoice | 30036442 |
| Batch | 1785360 |
| Billed Period | 0710 |

| Cost Narrative |
|---|
| 06/14/10-Duplicating Charges (Color) |
| Time: 11:36:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 7 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

## Cost Information-44874053

| | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 07/10/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 244 |
| Rate | 0.15 |
| Amount | 36.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 36.60 |
| Billed Invoice | 30042737 |
| Batch | 1790606 |
| Billed Period | 0810 |

## Cost Narrative

| |
|---|
| 07/09/10-Duplicating charges Time: 19:11:00 |
| ^Copier: DA34C02 |

## Copy

| | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 07/09/2010 |
| Posted Date | 07/10/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 244.00 |
| Amount | 36.60 |

| | |
|---|---|
| Terminal Id | DA34C02 |
| Transmission Time | 19:11:00 |
| Transmission Duration | |
| Original Copies | 244 |
| Cost Of Copies | 36.6 |
| Cost Of Billable Copies | 36.6 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

SIDLEY Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-44917018 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 07/21/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 20 |
| Rate | 0.15 |
| Amount | 3.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 3.00 |
| Billed Invoice | 30042737 |
| Batch | 1792224 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/20/10-Duplicating charges Time: 14:35:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 07/20/2010 |
| Posted Date | 07/21/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 20.00 |
| Amount | 3.00 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 14:35:00 |
| Transmission Duration | |
| Original Copies | 20 |
| Cost Of Copies | 3 |
| Cost Of Billable Copies | 3 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44923982 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 07/22/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 105 |
| Rate | 0.15 |
| Amount | 15.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 15.75 |
| Billed Invoice | 30042737 |
| Batch | 1792436 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/21/10-Duplicating charges Time: 10:44:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 07/21/2010 |
| Posted Date | 07/22/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 105.00 |
| Amount | 15.75 |

| | |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 10:44:00 |
| Transmission Duration | |
| Original Copies | 105 |
| Cost Of Copies | 15.75 |
| Cost Of Billable Copies | 15.75 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44923983 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 07/22/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 151 |
| Rate | 0.15 |
| Amount | 22.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 22.65 |
| Billed Invoice | 30042737 |
| Batch | 1792436 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/21/10-Duplicating charges Time: 11:50:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 07/21/2010 |
| Posted Date | 07/22/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 151.00 |
| Amount | 22.65 |

| | |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 11:50:00 |
| Transmission Duration | |
| Original Copies | 151 |
| Cost Of Copies | 22.65 |
| Cost Of Billable Copies | 22.65 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |

# Fed**Ex** Office ☄

FedEx Office is your destination
for printing and shipping.

415 E HIGHWAY 114
Grapevine, TX 76051
Tel: (817) 329-7766

7/11/2010                    8:58:44 PM CST
Team Member: Justin S.
Customer: Michael Hatcher

SALE

| | | |
|---|---|---|
| **Markman hearing case** | Qty 1 | 75.46 |
| FS BW DS Standard | 539 @ | 0.1400 T |
| 0033 Regular Price | 0.20 | |
| | | |
| Price per piece | 75.46 | |
| Regular Total | 107.70 | |
| Discounts | 32.34 | |
| | | |
| **Stapling** | | 1.58 |
| FS AS Machine Staple | 79 @ | 0.0200 T |
| 0078 Regular Price | 0.02 | |
| | | |
| Price per piece | 0.02 | |
| Regular Total | 1.58 | |
| Discounts | 0.00 | |

| | |
|---|---|
| Sub-Total | 77.04 |
| Tax | 6.36 |
| Deposit | 0.00 |
| **Total** | 83.40 |
| AmEx (S) | 83.40 |
| Account: | |
| Auth: | |
| | |
| Total Tender | 83.40 |
| Change Due | 0.00 |
| | |
| **Total Discounts** | 32.34 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44936405 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 07/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 254 |
| Rate | 0.15 |
| Amount | 38.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 38.10 |
| Billed Invoice | 30042737 |
| Batch | 1792860 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/22/10-Duplicating charges Time: 9:49:00 |
| ^Copier: DA33C06 |
| Reason Code: 111492 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 07/22/2010 |
| Posted Date | 07/23/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 254.00 |

| Amount | 38.10 |
| --- | --- |
| Terminal Id | DA33C06 |
| Transmission Time | 9:49:00 |
| Transmission Duration | |
| Original Copies | 254 |
| Cost Of Copies | 38.1 |
| Cost Of Billable Copies | 38.1 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44936407 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 07/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 129 |
| Rate | 0.15 |
| Amount | 19.35 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 19.35 |
| Billed Invoice | 30042737 |
| Batch | 1792860 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/22/10-Duplicating charges Time: 12:59:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 07/22/2010 |
| Posted Date | 07/23/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 129.00 |
| Amount | 19.35 |

| | |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 12:59:00 |
| Transmission Duration | |
| Original Copies | 129 |
| Cost Of Copies | 19.35 |
| Cost Of Billable Copies | 19.35 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System**          |          **Select New Timekeeper**

## Cost Information-44947830

| | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 07/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 34 |
| Rate | 0.15 |
| Amount | 5.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 5.10 |
| Billed Invoice | 30042737 |
| Batch | 1793132 |
| Billed Period | 0810 |

## Cost Narrative

| |
|---|
| 07/26/10-Duplicating charges Time: 16:06:00 |
| ^Copier: DA34C02 |

## Copy

| | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 07/26/2010 |
| Posted Date | 07/27/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 34.00 |
| Amount | 5.10 |

| Terminal Id | DA34C02 |
|---|---|
| Transmission Time | 16:06:00 |
| Transmission Duration | |
| Original Copies | 34 |
| Cost Of Copies | 5.1 |
| Cost Of Billable Copies | 5.1 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44958487 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 07/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 94 |
| Rate | 0.15 |
| Amount | 14.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 14.10 |
| Billed Invoice | 30042737 |
| Batch | 1793383 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/27/10-Duplicating charges Time: 11:27:00 |
| ^Copier: DA34C02 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 07/27/2010 |
| Posted Date | 07/28/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 94.00 |
| Amount | 14.10 |

| | |
|---|---|
| Terminal Id | DA34C02 |
| Transmission Time | 11:27:00 |
| Transmission Duration | |
| Original Copies | 94 |
| Cost Of Copies | 14.1 |
| Cost Of Billable Copies | 14.1 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44967699 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 07/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 66 |
| Rate | 0.15 |
| Amount | 9.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 9.90 |
| Billed Invoice | 30042737 |
| Batch | 1793650 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/28/10-Duplicating charges Time: 15:07:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 07/28/2010 |
| Posted Date | 07/29/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 66.00 |
| Amount | 9.90 |

| | |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 15:07:00 |
| Transmission Duration | |
| Original Copies | 66 |
| Cost Of Copies | 9.9 |
| Cost Of Billable Copies | 9.9 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-44967701 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 07/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 201 |
| Rate | 0.15 |
| Amount | 30.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 30.15 |
| Billed Invoice | 30042737 |
| Batch | 1793650 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/28/10-Duplicating charges Time: 17:12:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 07/28/2010 |
| Posted Date | 07/29/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 201.00 |
| Amount | 30.15 |

| | |
|---|---|
| Terminal Id | DA33C06 |
| Transmission Time | 17:12:00 |
| Transmission Duration | |
| Original Copies | 201 |
| Cost Of Copies | 30.15 |
| Cost Of Billable Copies | 30.15 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |

731575



2/01/9161

# Invoice

**TERIS - Dallas**
**1444 Oak Lawn Ave.**
**Building 4, Ste. 400**
**Dallas, TX 75207**
Office : 214-295-2968
www.TERIS.com

| Date | Invoice # |
|------|-----------|
| 7/21/2010 | 12611 |

| Bill To | Ship To |
|---------|---------|
| Sidley Austin<br>717 North Harwood Ste 3400<br>Dallas, TX 75201 | Sidley Austin<br>717 North Harwood Ste 3400<br>Dallas, TX 75201 |

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| 34133-80020 | Due on receipt | VK | | July 0130 | Mike Hatcher |

| Description | Quantity | Price Each | Amount |
|-------------|----------|-----------|--------|
| Blowbacks with Assembly- UnCoallated | 3,771 | 0.10 | 377.10 |
| * 3 sets of documents blownback- uncoallated- reg paper- RUSH* | | | |
| State & City Tax | | 8.25% | 31.11 |

Received
in
CHICAGO

*MIKE HATCHER*
*7-21-2010*

Thank you for your business.

| **Total** | **$408.21** |
|-----------|-------------|

Remit Payment to:
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID:  06-1714383

Received by:_____...   Date received:_____

**Thank you for your business**



Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-44983341 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 07/31/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 24 |
| Rate | 0.15 |
| Amount | 3.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 08/20/2010 |
| Billed Amount | 3.60 |
| Billed Invoice | 30042737 |
| Batch | 1794234 |
| Billed Period | 0810 |

| Cost Narrative |
|---|
| 07/30/10-Duplicating charges Time: 15:15:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 07/30/2010 |
| Posted Date | 07/31/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 24.00 |
| Amount | 3.60 |

| Terminal Id | DA33C06 |
|---|---|
| Transmission Time | 15:15:00 |
| Transmission Duration | |
| Original Copies | 24 |
| Cost Of Copies | 3.6 |
| Cost Of Billable Copies | 3.6 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45135345 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 09/04/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 374 |
| Rate | 0.15 |
| Amount | 56.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/28/2010 |
| Billed Amount | 56.10 |
| Billed Invoice | 30057057 |
| Batch | 1802795 |
| Billed Period | 1010 |

| Cost Narrative |
|---|
| 09/03/10-Duplicating charges Time: 17:29:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 09/03/2010 |
| Posted Date | 09/04/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 374.00 |
| Amount | 56.10 |

| Terminal Id | DA33C06 |
|---|---|
| Transmission Time | 17:29:00 |
| Transmission Duration | |
| Original Copies | 374 |
| Cost Of Copies | 56.1 |
| Cost Of Billable Copies | 56.1 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45156839 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 09/11/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 270 |
| Rate | 0.15 |
| Amount | 40.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/28/2010 |
| Billed Amount | 40.50 |
| Billed Invoice | 30057057 |
| Batch | 1803646 |
| Billed Period | 1010 |

| Cost Narrative |
|---|
| 09/10/10-Duplicating charges Time: 12:44:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 09/10/2010 |
| Posted Date | 09/11/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 270.00 |
| Amount | 40.50 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 12:44:00 |
| Transmission Duration | |
| Original Copies | 270 |
| Cost Of Copies | 40.5 |
| Cost Of Billable Copies | 40.5 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |

# Business Center



**Fairmont Hotel San Jose**
170 S. Market St.,CA 95113

RUSSELL CASS

XXXX-XXXX-XXXX-6145

| | |
|---|---|
| Usage Date | 08/02/2010 |
| Invoice # | 02081601 |
| Start Time | 03:41:38 PM |
| End Time | 04:01:48 PM |
| UID | UCA95113BG1 |

8/2/2010

| | | | |
|---|---|---|---|
| **PC Usage ***<br>* Includes minimum Charges | $00.50<br>/minut | 20 min | $10.00 |
| **Black & White Prints** | $01.00<br>/page | 68 pages | $68.00 |
| **Color Prints** | $03.00<br>/page | 1 pages | $03.00 |

TAX ID NUMBER

| | |
|---|---|
| SUB TOTAL | $81.00 |
| TOTAL CHARGES | $81.00 |

These charges will appear on your Credit Card bill as Business Center Services by Vertical Systems, Inc. (http://www.ver-sys.com).
For questions please contact Vertical Systems Inc., at support@ver-sys.com -1 (866) VSI 4440



## Cost Information-45191024

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 09/21/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 239 |
| Rate | 0.15 |
| Amount | 35.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/28/2010 |
| Billed Amount | 35.85 |
| Billed Invoice | 30057057 |
| Batch | 1805159 |
| Billed Period | 1010 |

## Cost Narrative

| |
|---|
| 09/20/10-Duplicating charges Time: 17:49:00 |
| ^Copier: DA33C04 |

## Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 09/20/2010 |
| Posted Date | 09/21/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 239.00 |
| Amount | 35.85 |

| Terminal Id | DA33C04 |
|---|---|
| Transmission Time | 17:49:00 |
| Transmission Duration | |
| Original Copies | 239 |
| Cost Of Copies | 35.85 |
| Cost Of Billable Copies | 35.85 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45195793 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 09/22/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/28/2010 |
| Billed Amount | 2.85 |
| Billed Invoice | 30057057 |
| Batch | 1805380 |
| Billed Period | 1010 |

| Cost Narrative |
|---|
| 09/21/10-Duplicating Charges (Color) |
| Time: 11:36:00 ^Document: 36540_WILLIAMSON |
| ACROBAT.EXE Pages: 5 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-45195794

| | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 09/22/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/28/2010 |
| Billed Amount | 2.85 |
| Billed Invoice | 30057057 |
| Batch | 1805380 |
| Billed Period | 1010 |

## Cost Narrative

| |
|---|
| 09/21/10-Duplicating Charges (Color) |
| Time: 11:38:00 ^Document: 36540_WILLIAMSON |
| ACROBAT.EXE Pages: 5 |
| Printer: DAPT3431744CC |

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



### Cost Information-45234315

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 09/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 152 |
| Rate | 0.15 |
| Amount | 22.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/28/2010 |
| Billed Amount | 22.80 |
| Billed Invoice | 30057057 |
| Batch | 1806667 |
| Billed Period | 1010 |

### Cost Narrative

| |
|---|
| 09/28/10-Duplicating charges Time: 17:35:00 |
| ^Copier: DA33C06 |

### Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 09/28/2010 |
| Posted Date | 09/29/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 152.00 |
| Amount | 22.80 |

| Terminal Id | DA33C06 |
|---|---|
| Transmission Time | 17:35:00 |
| Transmission Duration | |
| Original Copies | 152 |
| Cost Of Copies | 22.8 |
| Cost Of Billable Copies | 22.8 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System        |        Select New Timekeeper

| Cost Information-45239841 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 09/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 131 |
| Rate | 0.15 |
| Amount | 19.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/28/2010 |
| Billed Amount | 19.65 |
| Billed Invoice | 30057057 |
| Batch | 1806883 |
| Billed Period | 1010 |

| Cost Narrative |
|---|
| 09/29/10-Duplicating charges Time: 12:40:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 09/29/2010 |
| Posted Date | 09/30/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 131.00 |
| Amount | 19.65 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 12:40:00 |
| Transmission Duration | |
| Original Copies | 131 |
| Cost Of Copies | 19.65 |
| Cost Of Billable Copies | 19.65 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45239842 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 09/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 45 |
| Rate | 0.15 |
| Amount | 6.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 10/28/2010 |
| Billed Amount | 6.75 |
| Billed Invoice | 30057057 |
| Batch | 1806883 |
| Billed Period | 1010 |

| Cost Narrative |
|---|
| 09/29/10-Duplicating charges Time: 16:05:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 09/29/2010 |
| Posted Date | 09/30/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 45.00 |
| Amount | 6.75 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 16:05:00 |
| Transmission Duration | |
| Original Copies | 45 |
| Cost Of Copies | 6.75 |
| Cost Of Billable Copies | 6.75 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45269453 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 10/07/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30062680 |
| Batch | 1809491 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/06/10-Duplicating Charges (Color) |
| Time: 9:31:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 4 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-45279580

| | |
|---|---|
| Timekeeper | 75180 - Cass, Russell E. |
| Transaction Date | 10/08/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 73 |
| Rate | 0.15 |
| Amount | 10.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 10.95 |
| Billed Invoice | 30062680 |
| Batch | 1809712 |
| Billed Period | 1110 |

## Cost Narrative

| |
|---|
| 10/07/10-Duplicating charges Time: 17:33:00 |
| ^Copier: CH3514 |

## Copy

| | |
|---|---|
| Timekeeper | 75180-Russell E. , Cass |
| Incurred Date | 10/07/2010 |
| Posted Date | 10/08/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 73.00 |
| Amount | 10.95 |

| Terminal Id | CH3514 |
|---|---|
| Transmission Time | 17:33:00 |
| Transmission Duration | |
| Original Copies | 73 |
| Cost Of Copies | 10.95 |
| Cost Of Billable Copies | 10.95 |
| Copy Source | COPITRAK |
| Copy User Name | CASS RE |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-45305238

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 10/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30062680 |
| Batch | 1810841 |
| Billed Period | 1110 |

## Cost Narrative

| |
|---|
| 10/13/10-Duplicating Charges (Color) |
| Time: 9:59:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 4 |
| Printer: DAPT3431744CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45327783 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 10/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 2220 |
| Rate | 0.15 |
| Amount | 333.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 333.00 |
| Billed Invoice | 30062680 |
| Batch | 1811697 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/19/10-Duplicating charges Time: 13:11:00 |
| ^Copier: DA33C04 |
| Reason Code: 127788 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 10/19/2010 |
| Posted Date | 10/20/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 2,220.00 |

| Amount | 333.00 |
|---|---|
| Terminal Id | DA33C04 |
| Transmission Time | 13:11:00 |
| Transmission Duration | |
| Original Copies | 2220 |
| Cost Of Copies | 333 |
| Cost Of Billable Copies | 333 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45327784 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 10/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 36 |
| Rate | 0.15 |
| Amount | 5.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 5.40 |
| Billed Invoice | 30062680 |
| Batch | 1811697 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/19/10-Duplicating charges Time: 13:11:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 10/19/2010 |
| Posted Date | 10/20/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 36.00 |
| Amount | 5.40 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 13:11:00 |
| Transmission Duration | |
| Original Copies | 36 |
| Cost Of Copies | 5.4 |
| Cost Of Billable Copies | 5.4 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45329210 | |
|---|---|
| Timekeeper | 77602 - Elliot, Linda K. |
| Transaction Date | 10/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 322 |
| Rate | 0.15 |
| Amount | 48.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 48.30 |
| Billed Invoice | 30062680 |
| Batch | 1811719 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/19/10-Duplication charges Time: 8:48:00 |
| ^Document: 7209Y_F.PDF |
| ACROBAT.EXE Pages: 322 |
| Printer: DAPT3431732 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System

Select New Timekeeper

## Cost Information-45329212

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 10/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 66 |
| Rate | 0.57 |
| Amount | 37.62 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 37.62 |
| Billed Invoice | 30062680 |
| Batch | 1811719 |
| Billed Period | 1110 |

## Cost Narrative

| |
|---|
| 10/19/10-Duplicating Charges (Color) |
| Time: 15:16:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 66 |
| Printer: DAPT3431744CC |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45334454 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 10/21/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 9 |
| Rate | 0.57 |
| Amount | 5.13 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 5.13 |
| Billed Invoice | 30062680 |
| Batch | 1811964 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/20/10-Duplicating Charges (Color) |
| Time: 13:27:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 9 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**Financial Systems**

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45334455 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 10/21/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 4.56 |
| Billed Invoice | 30062680 |
| Batch | 1811964 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/20/10-Duplicating Charges (Color) |
| Time: 15:52:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 8 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY Financial Systems**

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45334456 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 10/21/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 5.70 |
| Billed Invoice | 30062680 |
| Batch | 1811964 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/20/10-Duplicating Charges (Color) |
| Time: 19:00:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 10 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
## SIDLEY Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45338779 | |
|---|---|
| Timekeeper | 75180 - Cass, Russell E. |
| Transaction Date | 10/22/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 48 |
| Rate | 0.15 |
| Amount | 7.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 7.20 |
| Billed Invoice | 30062680 |
| Batch | 1812152 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/21/10-Duplicating charges Time: 16:58:00 |
| ^Copier: CH3514 |

| Copy | |
|---|---|
| Timekeeper | 75180-Russell E. , Cass |
| Incurred Date | 10/21/2010 |
| Posted Date | 10/22/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 48.00 |
| Amount | 7.20 |

| | |
|---|---|
| Terminal Id | CH3514 |
| Transmission Time | 16:58:00 |
| Transmission Duration | |
| Original Copies | 48 |
| Cost Of Copies | 7.2 |
| Cost Of Billable Copies | 7.2 |
| Copy Source | COPITRAK |
| Copy User Name | CASS RE |
| Copy Number Of Transactions | 2 |

731575

# TERIS

**TERIS - Dallas**
**1403 Slocum St. Ste 103**
**Dallas, TX 75207**
Office : 214-295-2968
www.TERIS.com

## Invoice

| Date | Invoice # |
|------|-----------|
| 9/24/2010 | 13054 |

2/23433

| Bill To |
|---------|
| Sidley Austin |
| 717 North Harwood Ste 3400 |
| Dallas, TX 75201 |

| Ship To |
|---------|
| Sidley Austin |
| 717 North Harwood Ste 3400 |
| Dallas, TX 75201 |

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By |
|-------------------|-------|-----|---------|------------|------------|
| 34133-80020 | Due on receipt | VK | | DAL-SEPT047 | Mike Hatcher |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| Blowbacks - 8.5 x 11 B/W | 14 | 0.10 | 1.40 |
| Blowbacks - 8.5x11 Color | 940 | 0.50 | 470.00 |
| | | | |
| Exhibit 7 from L:\34133\80020\Depositions - 3rd party\Dell - John Williamson | | | |
| | | | |
| Exhibits 8, 9 and 10 from L:\34133\80020\Depositions - 3rd party\Extreme - Christopher Widmann  REQUESTED 09/20/2010 | | | |
| | | | |
| State & City Tax | | 8.25% | 38.88 |

Received
OCT 21 2010
Chicago AP

Mike Hatcher
30970      10/19/10

Thank you for your business.

| **Total** | **$510.28** |
|-----------|-------------|

**Remit Payment to:**
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID: 06-1714383

Received by:_____...   Date received:_____

**Thank you for your business**

731575


**TERIS**

TERIS - Dallas
1403 Slocum St. Ste 103
Dallas, TX 75207
Office : 214-295-2968
www.TERIS.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/12/2010 | 13173 |

2/2 302

**Bill To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

**Ship To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| 34133-80020 | Due on receipt | VK | | DAL-OCT0007 | Mike Hatcher |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| Color copy 11x17 (Discounted rate) | 558 | 1.50 | 837.00 |
| Color copy 8.5x11 (Discounted rate) | 152 | 0.50 | 76.00 |
| B/W copy 11x17 | 248 | 0.25 | 62.00 |
| B/W copy 8.5x11 | 342 | 0.12 | 41.04 |
| Tabs | 160 | 0.20 | 32.00 |
| Custom Tabs | 36 | 0.75 | 27.00 |
| 5" Binder | 4 | 36.00 | 144.00 |
| 4" Binder | 2 | 20.50 | 41.00 |
| Hand-time tri-folding 11x17 pages for binders | 2 | 35.00 | 70.00 |
| State & City Tax | | 8.25% | 109.73 |

Received
OCT 21 2010
Chicago AP

Mike Hatcher
30970          10/19/10

Thank you for your business.

**Total**  **$1,439.77**

**Remit Payment to:**
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID:  06-1714383

Received by:_____...   Date received:_____

***Thank you for your business***



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45347303 | |
|---|---|
| Timekeeper | 75180 - Cass, Russell E. |
| Transaction Date | 10/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 28 |
| Rate | 0.15 |
| Amount | 4.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 4.20 |
| Billed Invoice | 30062680 |
| Batch | 1812514 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/22/10-Duplicating charges Time: 18:43:00 |
| ^Copier: CH3514 |

| Copy | |
|---|---|
| Timekeeper | 75180-Russell E. , Cass |
| Incurred Date | 10/22/2010 |
| Posted Date | 10/23/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 28.00 |
| Amount | 4.20 |

| | |
|---|---|
| Terminal Id | CH3514 |
| Transmission Time | 18:43:00 |
| Transmission Duration | |
| Original Copies | 28 |
| Cost Of Copies | 4.2 |
| Cost Of Billable Copies | 4.2 |
| Copy Source | COPITRAK |
| Copy User Name | CASS RE |
| Copy Number Of Transactions | 2 |

731575



# TERIS

**TERIS - Dallas**
**1403 Slocum St. Ste 103**
**Dallas, TX 75207**
**Office : 214-295-2968**
**www.TERIS.com**

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/10/2010 | 12987 |

212 3803

**Bill To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

**Ship To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| 34133-80020 | Due on receipt | VK | | DAL-SEPT0015 | Mike Hatcher |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| 8.5 x 11 Color Blowbacks (discounted rate) | 6,569 | 0.50 | 3,284.50 |
| | 3,300 | 0.10 | 330.00 |

 



### SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45358126 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 10/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 68 |
| Rate | 0.15 |
| Amount | 10.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 10.20 |
| Billed Invoice | 30062680 |
| Batch | 1812946 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/26/10-Duplicating charges Time: 10:22:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 10/26/2010 |
| Posted Date | 10/27/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 68.00 |
| Amount | 10.20 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 10:22:00 |
| Transmission Duration | |
| Original Copies | 68 |
| Cost Of Copies | 10.2 |
| Cost Of Billable Copies | 10.2 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-45366772

| | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 10/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 20 |
| Rate | 0.57 |
| Amount | 11.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 11.40 |
| Billed Invoice | 30062680 |
| Batch | 1813216 |
| Billed Period | 1110 |

## Cost Narrative

| |
|---|
| 10/27/10-Duplicating Charges (Color) |
| Time: 8:54:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 20 |
| Printer: CHPT34CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-45366773

| | |
|---|---|
| Timekeeper | 06563 - Leighton, Robert D. |
| Transaction Date | 10/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 6.27 |
| Billed Invoice | 30062680 |
| Batch | 1813216 |
| Billed Period | 1110 |

## Cost Narrative

| |
|---|
| 10/27/10-Duplicating Charges (Color) |
| Time: 9:06:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 11 |
| Printer: CHPT34CC |

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45380986 | |
|---|---|
| Timekeeper | 75180 - Cass, Russell E. |
| Transaction Date | 10/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 48 |
| Rate | 0.15 |
| Amount | 7.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 11/23/2010 |
| Billed Amount | 7.20 |
| Billed Invoice | 30062680 |
| Batch | 1813835 |
| Billed Period | 1110 |

| Cost Narrative |
|---|
| 10/29/10-Duplicating charges Time: 17:27:00 |
| ^Copier: CH3514 |

| Copy | |
|---|---|
| Timekeeper | 75180-Russell E. , Cass |
| Incurred Date | 10/29/2010 |
| Posted Date | 10/30/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 48.00 |
| Amount | 7.20 |

| Terminal Id | CH3514 |
|---|---|
| Transmission Time | 17:27:00 |
| Transmission Duration | |
| Original Copies | 48 |
| Cost Of Copies | 7.2 |
| Cost Of Billable Copies | 7.2 |
| Copy Source | COPITRAK |
| Copy User Name | CASS RE |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45404754 | |
|---|---|
| Timekeeper | 75180 - Cass, Russell E. |
| Transaction Date | 11/04/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 280 |
| Rate | 0.15 |
| Amount | 42.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 42.00 |
| Billed Invoice | 30071355 |
| Batch | 1815856 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/03/10-Duplicating charges Time: 14:54:00 |
| ^Copier: CH3514 |

| Copy | |
|---|---|
| Timekeeper | 75180-Russell E. , Cass |
| Incurred Date | 11/03/2010 |
| Posted Date | 11/04/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 280.00 |
| Amount | 42.00 |

| Terminal Id | CH3514 |
|---|---|
| Transmission Time | 14:54:00 |
| Transmission Duration | |
| Original Copies | 280 |
| Cost Of Copies | 42 |
| Cost Of Billable Copies | 42 |
| Copy Source | COPITRAK |
| Copy User Name | CASS RE |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45404755 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 11/04/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 582 |
| Rate | 0.15 |
| Amount | 87.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 87.30 |
| Billed Invoice | 30071355 |
| Batch | 1815856 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/03/10-Duplicating charges Time: 16:50:00 |
| ^Copier: CH3403 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 11/03/2010 |
| Posted Date | 11/04/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 582.00 |
| Amount | 87.30 |

| | |
|---|---|
| Terminal Id | CH3403 |
| Transmission Time | 16:50:00 |
| Transmission Duration | |
| Original Copies | 582 |
| Cost Of Copies | 87.3 |
| Cost Of Billable Copies | 87.3 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System**          |          **Select New Timekeeper**

## Cost Information-45407287

| | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 11/02/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 82 |
| Rate | 0.15 |
| Amount | 12.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 12.30 |
| Billed Invoice | 30071355 |
| Batch | 1815895 |
| Billed Period | 1210 |

## Cost Narrative

| |
|---|
| 11/01/10-Duplicating charges Time: 10:19:00 |
| ^Copier: CH3403 |



**Return To Accounting Information System**      |      **Select New Timekeeper**

## Cost Information-45407288

| | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 11/02/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1157 |
| Rate | 0.15 |
| Amount | 173.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 173.55 |
| Billed Invoice | 30071355 |
| Batch | 1815895 |
| Billed Period | 1210 |

## Cost Narrative

| |
|---|
| 11/01/10-Duplicating charges Time: 14:12:00 |
| ^Copier: CH3403 |

## Copy

| | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 11/01/2010 |
| Posted Date | 11/02/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 1,157.00 |
| Amount | 173.55 |

| | |
|---|---|
| Terminal Id | CH3403 |
| Transmission Time | 14:12:00 |
| Transmission Duration | |
| Original Copies | 1157 |
| Cost Of Copies | 173.55 |
| Cost Of Billable Copies | 173.55 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45407289 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 11/02/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 347 |
| Rate | 0.15 |
| Amount | 52.05 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 52.05 |
| Billed Invoice | 30071355 |
| Batch | 1815895 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/01/10-Duplicating charges Time: 15:44:00 |
| ^Copier: CHSC05 |
| Reason Code: 130292 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 11/01/2010 |
| Posted Date | 11/02/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 347.00 |

| | |
|---|---|
| Amount | 52.05 |
| Terminal Id | CHSC05 |
| Transmission Time | 15:44:00 |
| Transmission Duration | |
| Original Copies | 347 |
| Cost Of Copies | 52.05 |
| Cost Of Billable Copies | 52.05 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

Return To Accounting Information System          Select New Timekeeper

| Cost Information-45407290 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 11/02/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1510 |
| Rate | 0.15 |
| Amount | 226.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 226.50 |
| Billed Invoice | 30071355 |
| Batch | 1815895 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/01/10-Duplicating charges Time: 15:57:00 |
| ^Copier: CH3403 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 11/01/2010 |
| Posted Date | 11/02/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 1,510.00 |
| Amount | 226.50 |

| Terminal Id | CH3403 |
|---|---|
| Transmission Time | 15:57:00 |
| Transmission Duration | |
| Original Copies | 1510 |
| Cost Of Copies | 226.5 |
| Cost Of Billable Copies | 226.5 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45410112 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 11/03/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 697 |
| Rate | 0.15 |
| Amount | 104.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 104.55 |
| Billed Invoice | 30071355 |
| Batch | 1815942 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/01/10-Duplicating charges Time: 12:53:00 |
| ^Copier: CHSC03 |
| Reason Code: 130218 |

| Copy | |
|---|---|
| Timekeeper | 95462-Carolyn G. , Lloyd |
| Incurred Date | 11/01/2010 |
| Posted Date | 11/03/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 697.00 |

| | |
|---|---|
| Amount | 104.55 |
| Terminal Id | CHSC03 |
| Transmission Time | 12:53:00 |
| Transmission Duration | |
| Original Copies | 697 |
| Cost Of Copies | 104.55 |
| Cost Of Billable Copies | 104.55 |
| Copy Source | COPITRAK |
| Copy User Name | LLOYD CG |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System          |          Select New Timekeeper

## Cost Information-45425772

| | |
|---|---|
| Timekeeper | 75180 - Cass, Russell E. |
| Transaction Date | 11/05/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 109 |
| Rate | 0.15 |
| Amount | 16.35 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 16.35 |
| Billed Invoice | 30071355 |
| Batch | 1816393 |
| Billed Period | 1210 |

## Cost Narrative

| |
|---|
| 11/04/10-Duplicating charges Time: 13:53:00 |
| ^Copier: CH3514 |

## Copy

| | |
|---|---|
| Timekeeper | 75180-Russell E. , Cass |
| Incurred Date | 11/04/2010 |
| Posted Date | 11/05/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 109.00 |
| Amount | 16.35 |

| Terminal Id | CH3514 |
|---|---|
| Transmission Time | 13:53:00 |
| Transmission Duration | |
| Original Copies | 109 |
| Cost Of Copies | 16.35 |
| Cost Of Billable Copies | 16.35 |
| Copy Source | COPITRAK |
| Copy User Name | CASS RE |
| Copy Number Of Transactions | 2 |



## Cost Information-45431893

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/09/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 624 |
| Rate | 0.15 |
| Amount | 93.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 93.60 |
| Billed Invoice | 30071355 |
| Batch | 1816601 |
| Billed Period | 1210 |

## Cost Narrative

| |
|---|
| 11/08/10-Duplicating charges Time: 13:30:00 |
| ^Copier: DA33C04 |
| Reason Code: 131663 |

## Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/08/2010 |
| Posted Date | 11/09/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 624.00 |

| | |
|---|---|
| Amount | 93.60 |
| Terminal Id | DA33C04 |
| Transmission Time | 13:30:00 |
| Transmission Duration | |
| Original Copies | 624 |
| Cost Of Copies | 93.6 |
| Cost Of Billable Copies | 93.6 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45431894 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/09/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 721 |
| Rate | 0.15 |
| Amount | 108.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 108.15 |
| Billed Invoice | 30071355 |
| Batch | 1816601 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/08/10-Duplicating charges Time: 17:15:00 |
| ^Copier: DA33C04 |
| Reason Code: 131733 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/08/2010 |
| Posted Date | 11/09/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 721.00 |

| Amount | 108.15 |
|---|---|
| Terminal Id | DA33C04 |
| Transmission Time | 17:15:00 |
| Transmission Duration | |
| Original Copies | 721 |
| Cost Of Copies | 108.15 |
| Cost Of Billable Copies | 108.15 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45441723 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 11/10/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 19 |
| Rate | 0.15 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 2.85 |
| Billed Invoice | 30071355 |
| Batch | 1816850 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/09/10-Duplicating charges Time: 10:29:00 |
| ^Copier: CH3414 |

| Copy | |
|---|---|
| Timekeeper | 45490-Paul E. , Veith |
| Incurred Date | 11/09/2010 |
| Posted Date | 11/10/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 19.00 |
| Amount | 2.85 |

| Terminal Id | CH3414 |
|---|---|
| Transmission Time | 10:29:00 |
| Transmission Duration | |
| Original Copies | 19 |
| Cost Of Copies | 2.85 |
| Cost Of Billable Copies | 2.85 |
| Copy Source | COPITRAK |
| Copy User Name | VEITH PE |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45441725 | |
|---|---|
| Timekeeper | 75180 - Cass, Russell E. |
| Transaction Date | 11/10/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 46 |
| Rate | 0.15 |
| Amount | 6.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 6.90 |
| Billed Invoice | 30071355 |
| Batch | 1816850 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/09/10-Duplicating charges Time: 17:50:00 |
| ^Copier: CH3514 |

| Copy | |
|---|---|
| Timekeeper | 75180-Russell E. , Cass |
| Incurred Date | 11/09/2010 |
| Posted Date | 11/10/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 46.00 |
| Amount | 6.90 |

| | |
|---|---|
| Terminal Id | CH3514 |
| Transmission Time | 17:50:00 |
| Transmission Duration | |
| Original Copies | 46 |
| Cost Of Copies | 6.9 |
| Cost Of Billable Copies | 6.9 |
| Copy Source | COPITRAK |
| Copy User Name | CASS RE |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45443218 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 11/10/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 20 |
| Rate | 0.57 |
| Amount | 11.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 11.40 |
| Billed Invoice | 30071355 |
| Batch | 1816861 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/09/10-Duplicating Charges (Color) |
| Time: 8:15:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 20 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45443219 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 11/10/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 20 |
| Rate | 0.57 |
| Amount | 11.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 11.40 |
| Billed Invoice | 30071355 |
| Batch | 1816861 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/09/10-Duplicating Charges (Color) |
| Time: 8:17:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 20 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45443224 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 11/10/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 19 |
| Rate | 0.57 |
| Amount | 10.83 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 10.83 |
| Billed Invoice | 30071355 |
| Batch | 1816861 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/09/10-Duplicating Charges (Color) |
| Time: 17:30:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 19 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45446353 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 11/11/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 4.56 |
| Billed Invoice | 30071355 |
| Batch | 1816896 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/10/10-Duplicating Charges (Color) |
| Time: 9:49:00 ^Document: $70 AND $81 CISC |
| ACROBAT.EXE Pages: 8 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45446354 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 11/11/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.57 |
| Amount | 14.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 14.25 |
| Billed Invoice | 30071355 |
| Batch | 1816896 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/10/10-Duplicating Charges (Color) |
| Time: 11:18:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 25 |
| Printer: CHPT34CC |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45446356 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 11/11/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 23 |
| Rate | 0.57 |
| Amount | 13.11 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 13.11 |
| Billed Invoice | 30071355 |
| Batch | 1816896 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/10/10-Duplicating Charges (Color) |
| Time: 12:22:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 23 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



### Cost Information-45450239

| | |
|---|---|
| Timekeeper | 75180 - Cass, Russell E. |
| Transaction Date | 11/12/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.15 |
| Amount | 3.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 3.75 |
| Billed Invoice | 30071355 |
| Batch | 1817078 |
| Billed Period | 1210 |

### Cost Narrative

| |
|---|
| 11/11/10-Duplicating charges Time: 17:21:00 |
| ^Copier: CH3514 |

### Copy

| | |
|---|---|
| Timekeeper | 75180-Russell E. , Cass |
| Incurred Date | 11/11/2010 |
| Posted Date | 11/12/2010 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 25.00 |
| Amount | 3.75 |

| | |
|---|---|
| Terminal Id | CH3514 |
| Transmission Time | 17:21:00 |
| Transmission Duration | |
| Original Copies | 25 |
| Cost Of Copies | 3.75 |
| Cost Of Billable Copies | 3.75 |
| Copy Source | COPITRAK |
| Copy User Name | CASS RE |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**
# Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45451062 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 11/12/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 23 |
| Rate | 0.57 |
| Amount | 13.11 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 13.11 |
| Billed Invoice | 30071355 |
| Batch | 1817093 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/11/10-Duplicating Charges (Color) |
| Time: 8:40:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 23 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45451063 ||
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 11/12/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 21 |
| Rate | 0.57 |
| Amount | 11.97 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 11.97 |
| Billed Invoice | 30071355 |
| Batch | 1817093 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/11/10-Duplicating Charges (Color) |
| Time: 8:40:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 21 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45451064 | |
|---|---|
| Timekeeper | 86452 - Friedlieb, Linda R. |
| Transaction Date | 11/12/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 351 |
| Rate | 0.57 |
| Amount | 200.07 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 200.07 |
| Billed Invoice | 30071355 |
| Batch | 1817093 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/11/10-Duplicating Charges (Color) |
| Time: 10:32:00 ^Document: HOFFMANN_30B6 AR |
| ACROBAT.EXE Pages: 351 |
| Printer: CHPT34CC |
| Printed by: CONRAD GM |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

# Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45451065 | |
|---|---|
| Timekeeper | 86452 - Friedlieb, Linda R. |
| Transaction Date | 11/12/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 367 |
| Rate | 0.57 |
| Amount | 209.19 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 209.19 |
| Billed Invoice | 30071355 |
| Batch | 1817093 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/11/10-Duplicating Charges (Color) |
| Time: 10:34:00 ^Document: HOFFMANN_30B6 AR |
| ACROBAT.EXE Pages: 367 |
| Printer: CHPT34CC |
| Printed by: CONRAD GM |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**Financial Systems**

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45451066 | |
|---|---|
| Timekeeper | 86452 - Friedlieb, Linda R. |
| Transaction Date | 11/12/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 382 |
| Rate | 0.57 |
| Amount | 217.74 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 217.74 |
| Billed Invoice | 30071355 |
| Batch | 1817093 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/11/10-Duplicating Charges (Color) |
| Time: 10:35:00 ^Document: HOFFMANN_30B6 AR |
| ACROBAT.EXE Pages: 382 |
| Printer: CHPT34CC |
| Printed by: CONRAD GM |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45451068 | |
|---|---|
| Timekeeper | 86452 - Friedlieb, Linda R. |
| Transaction Date | 11/12/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 52 |
| Rate | 0.57 |
| Amount | 29.64 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 29.64 |
| Billed Invoice | 30071355 |
| Batch | 1817093 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/11/10-Duplicating Charges (Color) |
| Time: 11:35:00 ^Document: HEMOND.PDF |
| ACROBAT.EXE Pages: 52 |
| Printer: CHPT34CC |
| Printed by: CONRAD GM |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45451069 | |
|---|---|
| Timekeeper | 86452 - Friedlieb, Linda R. |
| Transaction Date | 11/12/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 47 |
| Rate | 0.57 |
| Amount | 26.79 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 26.79 |
| Billed Invoice | 30071355 |
| Batch | 1817093 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/11/10-Duplicating Charges (Color) |
| Time: 11:36:00 ^Document: DEONIER.PDF |
| ACROBAT.EXE Pages: 47 |
| Printer: CHPT34CC |
| Printed by: CONRAD GM |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45456340 | |
|---|---|
| Timekeeper | 75180 - Cass, Russell E. |
| Transaction Date | 11/13/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 55 |
| Rate | 0.57 |
| Amount | 31.35 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 31.35 |
| Billed Invoice | 30071355 |
| Batch | 1817432 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/12/10-Duplicating Charges (Color) |
| Time: 9:30:00 ^Document: MWEENE.PDF |
| ACROBAT.EXE Pages: 55 |
| Printer: CHPT35CC |
| Printed by: WEBER SV |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-45463752 | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 11/16/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 56 |
| Rate | 0.15 |
| Amount | 8.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 8.40 |
| Billed Invoice | 30071355 |
| Batch | 1817673 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/15/10-Duplicating charges Time: 15:18:00 |
| ^Copier: DA33C05 |

| Copy | |
|---|---|
| Timekeeper | 94691-David T. , DeZern |
| Incurred Date | 11/15/2010 |
| Posted Date | 11/16/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 56.00 |
| Amount | 8.40 |

| | |
|---|---|
| Terminal Id | DA33C05 |
| Transmission Time | 15:18:00 |
| Transmission Duration | |
| Original Copies | 56 |
| Cost Of Copies | 8.4 |
| Cost Of Billable Copies | 8.4 |
| Copy Source | COPITRAK |
| Copy User Name | DEZERN DT |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-45463753

| | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 11/16/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 773 |
| Rate | 0.15 |
| Amount | 115.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 115.95 |
| Billed Invoice | 30071355 |
| Batch | 1817673 |
| Billed Period | 1210 |

## Cost Narrative

11/15/10-Duplicating charges Time: 15:24:00

^Copier: DA33C05

## Copy

| | |
|---|---|
| Timekeeper | 94691-David T. , DeZern |
| Incurred Date | 11/15/2010 |
| Posted Date | 11/16/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 773.00 |
| Amount | 115.95 |

| Terminal Id | DA33C05 |
| --- | --- |
| Transmission Time | 15:24:00 |
| Transmission Duration | |
| Original Copies | 773 |
| Cost Of Copies | 115.95 |
| Cost Of Billable Copies | 115.95 |
| Copy Source | COPITRAK |
| Copy User Name | DEZERN DT |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45463754 | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 11/16/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 816 |
| Rate | 0.15 |
| Amount | 122.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 122.40 |
| Billed Invoice | 30071355 |
| Batch | 1817673 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/15/10-Duplicating charges Time: 16:09:00 |
| ^Copier: DA33C05 |

| Copy | |
|---|---|
| Timekeeper | 94691-David T. , DeZern |
| Incurred Date | 11/15/2010 |
| Posted Date | 11/16/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 816.00 |
| Amount | 122.40 |

| Terminal Id | DA33C05 |
|---|---|
| Transmission Time | 16:09:00 |
| Transmission Duration | |
| Original Copies | 816 |
| Cost Of Copies | 122.4 |
| Cost Of Billable Copies | 122.4 |
| Copy Source | COPITRAK |
| Copy User Name | DEZERN DT |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45471227 | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 11/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 546 |
| Rate | 0.15 |
| Amount | 81.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 81.90 |
| Billed Invoice | 30071355 |
| Batch | 1817844 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/16/10-Duplicating charges Time: 12:35:00 |
| ^Copier: DA33C04 |
| Reason Code: 133250 |

| Copy | |
|---|---|
| Timekeeper | 94691-David T. , DeZern |
| Incurred Date | 11/16/2010 |
| Posted Date | 11/17/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 546.00 |

| | |
|---|---|
| Amount | 81.90 |
| Terminal Id | DA33C04 |
| Transmission Time | 12:35:00 |
| Transmission Duration | |
| Original Copies | 546 |
| Cost Of Copies | 81.9 |
| Cost Of Billable Copies | 81.9 |
| Copy Source | COPITRAK |
| Copy User Name | DEZERN DT |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45471230 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 11/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 36 |
| Rate | 0.15 |
| Amount | 5.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 5.40 |
| Billed Invoice | 30071355 |
| Batch | 1817844 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/16/10-Duplicating charges Time: 17:12:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 11/16/2010 |
| Posted Date | 11/17/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 36.00 |
| Amount | 5.40 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 17:12:00 |
| Transmission Duration | |
| Original Copies | 36 |
| Cost Of Copies | 5.4 |
| Cost Of Billable Copies | 5.4 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System**     |          **Select New Timekeeper**

| Cost Information-45471231 ||
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 11/17/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 60 |
| Rate | 0.15 |
| Amount | 9.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 9.00 |
| Billed Invoice | 30071355 |
| Batch | 1817844 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/16/10-Duplicating charges Time: 17:16:00 |
| ^Copier: DA34C01 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45491686 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 11/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 4839 |
| Rate | 0.15 |
| Amount | 725.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 725.85 |
| Billed Invoice | 30071355 |
| Batch | 1818625 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 9/8/2010-Duplicating charges^ BlowBack B&W Job |
| Number 120162 |



**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-45491692 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 11/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 5523 |
| Rate | 0.15 |
| Amount | 828.45 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 828.45 |
| Billed Invoice | 30071355 |
| Batch | 1818625 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 9/21/2010-Duplicating charges^ BlowBack B&W Job |
| Number 122685 |



**Return To Accounting Information System**  |  **Select New Timekeeper**

| Cost Information-45491694 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 11/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 7022 |
| Rate | 0.15 |
| Amount | 1,053.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 1,053.30 |
| Billed Invoice | 30071355 |
| Batch | 1818625 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 9/2/2010-Duplicating charges^ BlowBack B&W Job |
| Number 119477 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45491695 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 11/19/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1749 |
| Rate | 0.15 |
| Amount | 262.35 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 262.35 |
| Billed Invoice | 30071355 |
| Batch | 1818625 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 9/3/2010-Duplicating charges^ BlowBack B&W Job |
| Number 119712 |

731575

213/551

# TERIS

**TERIS - Dallas**
**1403 Slocum St. Ste 103**
**Dallas, TX 75207**
**Office : 214-295-2968**
**www.TERIS.com**

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/8/2010 | 13379 |

**Bill To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

**Ship To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| 34133-80020 | Due on receipt | VK | | DAL-NOV0011 | Mike hatcher |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| Medium Litigation Scanning | 3,405 | 0.12 | 408.60 |
| PDF renaming | 388 | 0.25 | 97.00 |
| Technical Time- Bookmarking | 3.8 | 80.00 | 304.00 |
| PDF export/FTP | 1 | 25.00 | 25.00 |
| State & City Tax | | 8.25% | 68.86 |

Received

NOV 18 2010

Chicago AP

Mike Hatcher
30970
11/15/10

Thank you for your business.

| Total | $903.46 |
|-------|---------|

**Remit Payment to:**
**Teris**
**504 Lavaca**
**Suite 965**
**Austin, TX 78701**
**Tax ID:  06-1714383**

Received by:_____... Date received:_____

*Thank you for your business*

731575



731575

# Invoice

**TERIS - Dallas**
**1403 Slocum St. Ste 103**
**Dallas, TX 75207**
**Office : 214-295-2968**
**www.TERIS.com**

| Date | Invoice # |
|------|-----------|
| 10/20/2010 | 13233 |

**Bill To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

**Ship To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| 34133-80020 | Due on receipt | VK | | DAL-OCT0047 | Mike Hatcher |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| Heavy Litigation Scanning B/W | 431 | 0.14 | 60.34 |
| PDF renaming | 57 | 0.25 | 14.25 |
| FTP PDF/Export | 1 | 25.00 | 25.00 |
| | | | |
| Vol ID:  Public Datasheets for Samples | | | |
| State & City Tax | | 8.25% | 8.22 |

*Mike Hatcher*
*30970*
*11/15/10*

Received
NOV 18 2010
Chicago AP

Thank you for your business.

**Total**     **$107.81**

Received by:_____...  Date received:_____

### Thank you for your business

Remit Payment to:
**Teris**
**504 Lavaca**
**Suite 965**
**Austin, TX 78701**
**Tax ID:  06-1714383**

731575          231553



# Invoice

**TERIS - Dallas**
**1403 Slocum St. Ste 103**
**Dallas, TX 75207**
**Office : 214-295-2968**
**www.TERIS.com**

| Date | Invoice # |
|------|-----------|
| 10/26/2010 | 13268 |

**Bill To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

**Ship To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| 34133-80020 | Due on receipt | VK | | DAL-OCT0054 | Ben Kelly |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| Heavy Litigation B/W | 6,096 | 0.14 | 853.44 |
| GBC punch | 6,096 | 0.02 | 121.92 |
| GBC bind | 18 | 3.00 | 54.00 |
| Tabs | 447 | 0.20 | 89.40 |
| Custom Tabs | 72 | 0.75 | 54.00 |
| | | | |
| Synqor Matter | | | |
| State & City Tax | | 8.25% | 96.76 |

Mike Hatcher
30970
11/15/10

Received
NOV 18 2010
Charge XP

Thank you for your business.

**Total** **$1,269.52**

**Remit Payment to:**
**Teris**
**504 Lavaca**
**Suite 965**
**Austin, TX 78701**
**Tax ID: 06-1714383**

Received by: _____ ...   Date received: _____

**Thank you for your business**



*731575*  *2131555*

# TERIS

**TERIS - Dallas**
1403 Slocum St. Ste 103
Dallas, TX 75207
Office : 214-295-2968
www.TERIS.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/27/2010 | 13279 |

**Bill To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

**Ship To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

*34133-80020*

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| Synqor | Due on receipt | VK | | DAL-OCT0057 | Ben Kelly |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| Heavy Litigation Copying B/W | 2,322 | 0.14 | 325.08 |
| GBC punch | 2,322 | 0.02 | 46.44 |
| GBC bind | 6 | 3.00 | 18.00 |
| Tabs | 291 | 0.20 | 58.20 |
| Custom Tabs | 21 | 0.75 | 15.75 |
| | | | |
| Synqor matter | | | |
| State & City Tax | | 8.25% | 38.23 |

Received
NOV 18 2010
Chicago AP

Mike Hatcher
30970
11/15/10

Thank you for your business.

**Total**                    **$501.70**

Remit Payment to:
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID: 06-1714383

Received by:_____ ...   Date received:_____

*Thank you for your business*

# SIDLEY
### SIDLEY AUSTIN LLP
# Financial Systems

Return To Accounting Information System | Select New Timekeeper

## Cost Information-45496442

| | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/21/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30071355 |
| Batch | 1818727 |
| Billed Period | 1210 |

## Cost Narrative

| |
|---|
| 11/20/10-Duplicating Charges (Color) |
| Time: 16:17:00 ^Document: PTX1347.PDF |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT34CC |

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page

## Cost Information-45496443

| | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/21/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 2.28 |
| Billed Invoice | 30071355 |
| Batch | 1818727 |
| Billed Period | 1210 |

## Cost Narrative

| |
|---|
| 11/20/10-Duplicating Charges (Color) |
| Time: 16:17:00 ^Document: PTX1347.PDF |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT34CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-45498317

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 11/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 287 |
| Rate | 0.15 |
| Amount | 43.05 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 43.05 |
| Billed Invoice | 30071355 |
| Batch | 1818856 |
| Billed Period | 1210 |

## Cost Narrative

| |
|---|
| 11/19/10-Duplicating charges Time: 16:32:00 |
| ^Copier: DA34C01 |

## Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 11/19/2010 |
| Posted Date | 11/20/2010 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 287.00 |
| Amount | 43.05 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 16:32:00 |
| Transmission Duration | |
| Original Copies | 287 |
| Cost Of Copies | 43.05 |
| Cost Of Billable Copies | 43.05 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System**  |  **Select New Timekeeper**

| Cost Information-45499533 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 9 |
| Rate | 0.57 |
| Amount | 5.13 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 5.13 |
| Billed Invoice | 30071355 |
| Batch | 1818868 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/19/10-Duplicating Charges (Color) |
| Time: 10:06:00 ^Document: TEMPLATE.ZDL |
| LABELER.EXE Pages: 9 |
| Printer: CHPT09DPCC |
| Printed by: TAYLOR D |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



## Cost Information-45499534

| | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 9 |
| Rate | 0.57 |
| Amount | 5.13 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 5.13 |
| Billed Invoice | 30071355 |
| Batch | 1818868 |
| Billed Period | 1210 |

## Cost Narrative

| |
|---|
| 11/19/10-Duplicating Charges (Color) |
| Time: 10:08:00 ^Document: TEMPLATE.ZDL |
| LABELER.EXE Pages: 9 |
| Printer: CHPT09DPCC |
| Printed by: TAYLOR D |

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45499535 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/20/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 33 |
| Rate | 0.57 |
| Amount | 18.81 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 18.81 |
| Billed Invoice | 30071355 |
| Batch | 1818868 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/19/10-Duplicating Charges (Color) |
| Time: 10:34:00 ^Document: TEMPLATE.ZDL |
| LABELER.EXE Pages: 33 |
| Printer: CHPT09DPCC |
| Printed by: TAYLOR D |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45516365 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/25/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 24 |
| Rate | 0.57 |
| Amount | 13.68 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 13.68 |
| Billed Invoice | 30071355 |
| Batch | 1819511 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/18/10-Duplicating Charges (Color) |
| ^Job Number: 133832-001 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System

Select New Timekeeper

## Cost Information-45516856

| | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/26/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 49 |
| Rate | 0.57 |
| Amount | 27.93 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 27.93 |
| Billed Invoice | 30071355 |
| Batch | 1819520 |
| Billed Period | 1210 |

## Cost Narrative

| |
|---|
| 11/22/10-Duplicating Charges (Color) |
| ^Job Number: 134333-000 |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45516857 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/26/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 358 |
| Rate | 0.57 |
| Amount | 204.06 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 204.06 |
| Billed Invoice | 30071355 |
| Batch | 1819520 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/22/10-Duplicating Charges (Color) |
| ^Job Number: 134336-000 |



SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-45516858

| | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/26/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 248 |
| Rate | 0.57 |
| Amount | 141.36 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 141.36 |
| Billed Invoice | 30071355 |
| Batch | 1819520 |
| Billed Period | 1210 |

## Cost Narrative

11/22/10-Duplicating Charges (Color)

^Job Number: 134343-000

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45519847 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/25/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 21 |
| Rate | 0.57 |
| Amount | 11.97 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 11.97 |
| Billed Invoice | 30071355 |
| Batch | 1819647 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/24/10-Duplicating Charges (Color) |
| Time: 9:12:00 ^Document: PTX1795.PDF |
| ACROBAT.EXE Pages: 21 |
| Printer: CHPT34CC |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45519848 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/25/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 56 |
| Rate | 0.57 |
| Amount | 31.92 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 31.92 |
| Billed Invoice | 30071355 |
| Batch | 1819647 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/24/10-Duplicating Charges (Color) |
| Time: 9:47:00 ^Document: PTX0109.PDF |
| ACROBAT.EXE Pages: 56 |
| Printer: CHPT34CC |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45519851 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 11/25/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 6.27 |
| Billed Invoice | 30071355 |
| Batch | 1819647 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/24/10-Duplicating Charges (Color) |
| Time: 17:03:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 11 |
| Printer: CHPT34CC |



| Cost Information-45519852 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 11/25/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 6.27 |
| Billed Invoice | 30071355 |
| Batch | 1819647 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/24/10-Duplicating Charges (Color) |
| Time: 17:42:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 11 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-45524852 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 72 |
| Rate | 0.15 |
| Amount | 10.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 10.80 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 10:52:00 |
| ^Document: 2008-05-22 SYNQO |
| ACROBAT.EXE Pages: 72 |
| Printer: CHPT34N12LA |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-45524853 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 20 |
| Rate | 0.15 |
| Amount | 3.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 3.00 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 10:52:00 |
| ^Document: 2009-03-17 SYNQO |
| ACROBAT.EXE Pages: 20 |
| Printer: CHPT34N12LA |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45524854 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 20 |
| Rate | 0.15 |
| Amount | 3.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 3.00 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 10:53:00 |
| ^Document: 2010-05-06 SYNQO |
| ACROBAT.EXE Pages: 20 |
| Printer: CHPT34N12LA |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45524855 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.15 |
| Amount | 2.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 2.40 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 10:53:00 |
| ^Document: 2009-12-23 SYNQO |
| ACROBAT.EXE Pages: 16 |
| Printer: CHPT34N12LA |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Financial Systems**

**Return To Accounting Information System**  |  **Select New Timekeeper**

| Cost Information-45524856 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 28 |
| Rate | 0.15 |
| Amount | 4.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 4.20 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 10:54:00 |
| ^Document: 2010-07-21 SYNQO |
| ACROBAT.EXE Pages: 28 |
| Printer: CHPT34N12LA |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45524857 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.15 |
| Amount | 2.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 2.40 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 10:54:00 |
| ^Document: 2010-06-02 SYNQO |
| ACROBAT.EXE Pages: 16 |
| Printer: CHPT34N12LA |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45524858 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 60 |
| Rate | 0.15 |
| Amount | 9.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 9.00 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 13:31:00 |
| ^Document: 2008-05-22 SYNQO |
| ACROBAT.EXE Pages: 60 |
| Printer: CHPT34N11 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45524859 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 108 |
| Rate | 0.15 |
| Amount | 16.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 16.20 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 13:31:00 |
| ^Document: 2008-05-22 SYNQO |
| ACROBAT.EXE Pages: 108 |
| Printer: CHPT34N11 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45524860 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 30 |
| Rate | 0.15 |
| Amount | 4.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 4.50 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 13:31:00 |
| ^Document: 2009-03-17 SYNQO |
| ACROBAT.EXE Pages: 30 |
| Printer: CHPT34N11 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-45524861 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 30 |
| Rate | 0.15 |
| Amount | 4.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 4.50 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 13:32:00 |
| ^Document: 2010-05-06 SYNQO |
| ACROBAT.EXE Pages: 30 |
| Printer: CHPT34N11 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-45524862 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 24 |
| Rate | 0.15 |
| Amount | 3.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 3.60 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 13:32:00 |
| ^Document: 2009-12-23 SYNQO |
| ACROBAT.EXE Pages: 24 |
| Printer: CHPT34N11 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45524863 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 24 |
| Rate | 0.15 |
| Amount | 3.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 3.60 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 13:33:00 |
| ^Document: 2010-06-02 SYNQO |
| ACROBAT.EXE Pages: 24 |
| Printer: CHPT34N11 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45524864 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 42 |
| Rate | 0.15 |
| Amount | 6.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 6.30 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 13:33:00 |
| ^Document: 2010-07-21 SYNQO |
| ACROBAT.EXE Pages: 42 |
| Printer: CHPT34N11 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45524865 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 72 |
| Rate | 0.15 |
| Amount | 10.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 10.80 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 17:21:00 |
| ^Document: 2008-05-22 SYNQO |
| ACROBAT.EXE Pages: 72 |
| Printer: CHPT34N12LA |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45524866 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 20 |
| Rate | 0.15 |
| Amount | 3.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 3.00 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 17:22:00 |
| ^Document: 2009-03-17 SYNQO |
| ACROBAT.EXE Pages: 20 |
| Printer: CHPT34N12LA |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45524867 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 20 |
| Rate | 0.15 |
| Amount | 3.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 3.00 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 17:22:00 |
| ^Document: 2010-05-06 SYNQO |
| ACROBAT.EXE Pages: 20 |
| Printer: CHPT34N12LA |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45524868 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.15 |
| Amount | 2.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 2.40 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 17:22:00 |
| ^Document: 2009-12-23 SYNQO |
| ACROBAT.EXE Pages: 16 |
| Printer: CHPT34N12LA |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45524869 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.15 |
| Amount | 2.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 2.40 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 17:23:00 |
| ^Document: 2010-06-02 SYNQO |
| ACROBAT.EXE Pages: 16 |
| Printer: CHPT34N12LA |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**Financial Systems**

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45524870 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/28/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 28 |
| Rate | 0.15 |
| Amount | 4.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 4.20 |
| Billed Invoice | 30071355 |
| Batch | 1819871 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplication charges Time: 17:23:00 |
| ^Document: 2010-07-21 SYNQO |
| ACROBAT.EXE Pages: 28 |
| Printer: CHPT34N12LA |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45526011 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 11/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 6.27 |
| Billed Invoice | 30071355 |
| Batch | 1819904 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/26/10-Duplicating Charges (Color) |
| Time: 8:45:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 11 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System  |  Select New Timekeeper

| Cost Information-45526012 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 11/27/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 5.70 |
| Billed Invoice | 30071355 |
| Batch | 1819904 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/26/10-Duplicating Charges (Color) |
| Time: 13:06:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 10 |
| Printer: CHPT34CC |



## Cost Information-45538465

| | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1879 |
| Rate | 0.15 |
| Amount | 281.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 281.85 |
| Billed Invoice | 30071355 |
| Batch | 1820275 |
| Billed Period | 1210 |

## Cost Narrative

| |
|---|
| 8/3/2010-Duplicating charges^BlowBacks B&W Job |
| Number 113578 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45538466 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 11/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 8872 |
| Rate | 0.15 |
| Amount | 1,330.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 1,330.80 |
| Billed Invoice | 30071355 |
| Batch | 1820275 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 8/31/2010-Duplicating charges^BlowBacks B&W Job |
| Number |
| 118760 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45538468 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 404 |
| Rate | 0.15 |
| Amount | 60.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 60.60 |
| Billed Invoice | 30071355 |
| Batch | 1820275 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 8/31/2010-Duplicating charges^BlowBacks B&W Job |
| Number |
| 118916 |



**Financial Systems**

Return To Accounting Information System              Select New Timekeeper

| Cost Information-45538469 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 276 |
| Rate | 0.15 |
| Amount | 41.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 41.40 |
| Billed Invoice | 30071355 |
| Batch | 1820275 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 8/31/2010-Duplicating charges^BlowBacks B&W Job |
| Number |
| 118928 |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-45538470

| | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 596 |
| Rate | 0.15 |
| Amount | 89.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 89.40 |
| Billed Invoice | 30071355 |
| Batch | 1820275 |
| Billed Period | 1210 |

## Cost Narrative

| |
|---|
| 8/31/2010-Duplicating charges^BlowBacks B&W Job |
| Number |
| 119036 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45538471 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 45 |
| Rate | 0.15 |
| Amount | 6.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 6.75 |
| Billed Invoice | 30071355 |
| Batch | 1820275 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 8/31/2010-Duplicating charges^BlowBacks B&W Job |
| Number |
| 119061 |



| Cost Information-45538472 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 4542 |
| Rate | 0.15 |
| Amount | 681.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 681.30 |
| Billed Invoice | 30071355 |
| Batch | 1820275 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 8/6/2010-Duplicating charges^BlowBacks B&W Job |
| Number 114424 |



**Return To Accounting Information System**   |   **Select New Timekeeper**

| Cost Information-45538473 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 11/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 6346 |
| Rate | 0.15 |
| Amount | 951.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 951.90 |
| Billed Invoice | 30071355 |
| Batch | 1820275 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 8/13/2010-Duplicating charges^BlowBacks B&W Job |
| Number 115723 |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45538474 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 11/29/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1053 |
| Rate | 0.15 |
| Amount | 157.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 157.95 |
| Billed Invoice | 30071355 |
| Batch | 1820275 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 8/16/2010-Duplicating charges^BlowBacks B&W Job |
| Number 116034 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45557315 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 12/02/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 3.42 |
| Billed Invoice | |
| Batch | 1821905 |
| Billed Period | |

| Cost Narrative |
|---|
| 12/01/10-Duplicating Charges (Color) |
| Time: 13:51:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 6 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45560228 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 23031 |
| Rate | 0.57 |
| Amount | 13,127.67 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 13,127.67 |
| Billed Invoice | 30071355 |
| Batch | 1822209 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/23/10-Duplicating Charges (Color) |
| ^Job Number: 134467-003 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45560229 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 477 |
| Rate | 0.57 |
| Amount | 271.89 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 271.89 |
| Billed Invoice | 30071355 |
| Batch | 1822209 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/23/10-Duplicating Charges (Color) |
| ^Job Number: 134554-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

Return To Accounting Information System        |        Select New Timekeeper

| Cost Information-45560230 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 15270 |
| Rate | 0.57 |
| Amount | 8,703.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 8,703.90 |
| Billed Invoice | 30071355 |
| Batch | 1822209 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/26/10-Duplicating Charges (Color) |
| ^Job Number: 134723-002 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

Return To Accounting Information System        |        Select New Timekeeper

| Cost Information-45560231 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 14305 |
| Rate | 0.57 |
| Amount | 8,153.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 8,153.85 |
| Billed Invoice | 30071355 |
| Batch | 1822209 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/27/10-Duplicating Charges (Color) |
| ^Job Number: 134726-004 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-45560232 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 848 |
| Rate | 0.57 |
| Amount | 483.36 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 483.36 |
| Billed Invoice | 30071355 |
| Batch | 1822209 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/28/10-Duplicating Charges (Color) |
| ^Job Number: 134945-002 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45560233 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 11/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 152 |
| Rate | 0.57 |
| Amount | 86.64 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 86.64 |
| Billed Invoice | 30071355 |
| Batch | 1822209 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/29/10-Duplicating Charges (Color) |
| ^Job Number: 135111-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System    |    Select New Timekeeper

| Cost Information-45560234 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 11/30/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 139 |
| Rate | 0.57 |
| Amount | 79.23 |
| Status | B |
| Paid Flag | N |
| Billed Date | 12/29/2010 |
| Billed Amount | 79.23 |
| Billed Invoice | 30071355 |
| Batch | 1822209 |
| Billed Period | 1210 |

| Cost Narrative |
|---|
| 11/29/10-Duplicating Charges (Color) |
| ^Job Number: 135087-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45562380 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 12/03/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 14 |
| Rate | 0.15 |
| Amount | 2.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 2.10 |
| Billed Invoice | |
| Batch | 1822279 |
| Billed Period | |

| Cost Narrative |
|---|
| 12/02/10-Duplication charges Time: 16:08:00 |
| ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 14 |
| Printer: CHPT34N12LA |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**TERIS - Dallas**
1403 Slocum St. Ste 103
Dallas, TX 75207
Office : 214-295-2968
www.TERIS.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/29/2010 | 13485 |

213560

**Bill To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

**Ship To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|-------------------|-------|-----|---------|------------|-------------|
| 34133-80020 | Due on receipt | VK | | DAL-NOV058 | David DeZern |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| Blowback w/ Assembly | 6,484 | 0.10 | 648.40 |
| 1/2" View Binder | 32 | 6.00 | 192.00 |
| 1" View Binder | 13 | 9.00 | 117.00 |
| 1 1/2" View Binder | 4 | 10.50 | 42.00 |
| 2" View Binder | 1 | 13.00 | 13.00 |
| 4" View Binder | 5 | 26.00 | 130.00 |
| Custom Tabs | 116 | 0.50 | 58.00 |
| Tabs | 154 | 0.20 | 30.80 |
| Custom Covers | 55 | 1.00 | 55.00 |
| Assembly Time | 3 | 35.00 | 105.00 |
| State & City Tax | | 8.25% | 114.77 |

*Approved by David DeZern*
*94691*
*12/1/10*

*See attached email chain.*

DEC X 6

Thank you for your business.

**Total** $1,505.97

**Remit Payment to:**
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID: 06-1714383

Received by:_____ ...  Date received:_____

*Thank you for your business*



731575

**TERIS - Dallas**
1403 Slocum St. Ste 103
Dallas, TX 75207
Office : 214-295-2968
www.TERIS.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/29/2010 | 13490 |

213 5757

**Bill To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

**Ship To**

Sidley Austin
717 North Harwood Ste 3400
Dallas, TX 75201

| Client / Matter # | Terms | Rep | Project | Job Number | Ordered By: |
|---|---|---|---|---|---|
| 34133-80020 | Due on receipt | VK | | DAL-NOV043 | Marcia Priddy |

| Description | Quantity | Price Each | Amount |
|---|---|---|---|
| Blowbacks Black and White (convert 1 to 2 sided) | 12,987 | 0.08 | 1,038.96 |
| 4 sets of all documents in link 11/15 and only 3 sets of McAlexander Report Exhibits A-D | | | |
| State & City Tax | | 8.25% | 85.72 |

*Approved by David DeZern*
*9469 1*
*12/1/10*
*See attached*
*email chain*

DEC X 6 2010

Thank you for your business.

| **Total** | **$1,124.68** |
|---|---|

**Remit Payment to:**
Teris
504 Lavaca
Suite 965
Austin, TX 78701
Tax ID: 06-1714383

Received by:_____ ... Date received:_____

*Thank you for your business*



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-45566505 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 12/04/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.15 |
| Amount | 2.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 2.70 |
| Billed Invoice | |
| Batch | 1822344 |
| Billed Period | |

| Cost Narrative |
|---|
| 12/03/10-Duplication charges Time: 16:36:00 |
| ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 18 |
| Printer: CHPT34N11 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

**Financial Systems**

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45566512 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 12/04/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 3.99 |
| Billed Invoice | |
| Batch | 1822344 |
| Billed Period | |

| Cost Narrative |
|---|
| 12/03/10-Duplicating Charges (Color) |
| Time: 13:01:00 ^Document: TEMPLATE.ZDL |
| LABELER.EXE Pages: 7 |
| Printer: CHPT09DPCC |
| Printed by: TAYLOR D |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45566514 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 12/04/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 3.99 |
| Billed Invoice | |
| Batch | 1822344 |
| Billed Period | |

| Cost Narrative |
|---|
| 12/03/10-Duplicating Charges (Color) |
| Time: 13:05:00 ^Document: TEMPLATE.ZDL |
| LABELER.EXE Pages: 7 |
| Printer: CHPT09DPCC |
| Printed by: TAYLOR D |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45566516 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 12/04/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.57 |
| Amount | 14.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 14.25 |
| Billed Invoice | |
| Batch | 1822344 |
| Billed Period | |

| Cost Narrative |
|---|
| 12/03/10-Duplicating Charges (Color) |
| Time: 17:01:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 25 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**      |      **Select New Timekeeper**

| Cost Information-45576713 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 12/03/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 3.42 |
| Billed Invoice | |
| Batch | 1822837 |
| Billed Period | |

| Cost Narrative |
|---|
| 11/30/10-Duplicating Charges (Color) |
| ^Job Number: 135442-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45582187 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 12/09/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 22 |
| Rate | 0.57 |
| Amount | 12.54 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 12.54 |
| Billed Invoice | |
| Batch | 1823063 |
| Billed Period | |

| Cost Narrative |
|---|
| 12/08/10-Duplicating Charges (Color) |
| Time: 14:37:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 22 |
| Printer: CHPT34CC |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45598956 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 12/11/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 21 |
| Rate | 0.57 |
| Amount | 11.97 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 11.97 |
| Billed Invoice | |
| Batch | 1823873 |
| Billed Period | |

| Cost Narrative |
|---|
| 12/10/10-Duplicating Charges (Color) |
| Time: 8:59:00 ^Document: DAMAGES-V1.PDF |
| ACROBAT.EXE Pages: 21 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**Financial Systems**

Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-45614657 | |
| --- | --- |
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 12/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 10019 |
| Rate | 0.57 |
| Amount | 5,710.83 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 5,710.83 |
| Billed Invoice | |
| Batch | 1824355 |
| Billed Period | |

| Cost Narrative |
| --- |
| 12/01/10-Duplicating Charges (Color) |
| ^Job Number: 135656-001 |

| No Information Found |
| --- |
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

Return To Accounting Information System         |         Select New Timekeeper

| Cost Information-45614658 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 12/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 156 |
| Rate | 0.57 |
| Amount | 88.92 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 88.92 |
| Billed Invoice | |
| Batch | 1824355 |
| Billed Period | |

| Cost Narrative |
|---|
| 12/02/10-Duplicating Charges (Color) |
| ^Job Number: 135968-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45614659 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 12/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 5.70 |
| Billed Invoice | |
| Batch | 1824355 |
| Billed Period | |

| Cost Narrative |
|---|
| 12/02/10-Duplicating Charges (Color) |
| ^Job Number: 135984-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System**           |           **Select New Timekeeper**

| Cost Information-45614660 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 12/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 1464 |
| Rate | 0.57 |
| Amount | 834.48 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 834.48 |
| Billed Invoice | |
| Batch | 1824355 |
| Billed Period | |

| Cost Narrative |
|---|
| 12/03/10-Duplicating Charges (Color) |
| ^Job Number: 136207-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

Return To Accounting Information System          |          **Select New Timekeeper**

| Cost Information-45614661 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 12/14/2010 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 1550 |
| Rate | 0.57 |
| Amount | 883.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 883.50 |
| Billed Invoice | |
| Batch | 1824355 |
| Billed Period | |

| Cost Narrative |
|---|
| 12/03/10-Duplicating Charges (Color) |
| ^Job Number: 136264-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45697662 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 12/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 8370 |
| Rate | 0.15 |
| Amount | 1,255.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 1,255.50 |
| Billed Invoice | |
| Batch | 1826739 |
| Billed Period | |

| Cost Narrative |
|---|
| 10/12/2010-Duplicating charges^Blowback B&W Job |
| Number 126544 |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-45697663

| | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 12/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 416 |
| Rate | 0.15 |
| Amount | 62.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 62.40 |
| Billed Invoice | |
| Batch | 1826739 |
| Billed Period | |

## Cost Narrative

| |
|---|
| 10/12/2010-Duplicating charges^Blowback B&W Job |
| Number 126577 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45697664 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 12/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 2289 |
| Rate | 0.15 |
| Amount | 343.35 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 343.35 |
| Billed Invoice | |
| Batch | 1826739 |
| Billed Period | |

| Cost Narrative |
|---|
| 10/12/2010-Duplicating charges^Blowback B&W Job |
| Number 126617 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45697665 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 12/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 959 |
| Rate | 0.15 |
| Amount | 143.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 143.85 |
| Billed Invoice | |
| Batch | 1826739 |
| Billed Period | |

| Cost Narrative |
|---|
| 10/13/2010-Duplicating charges^Blowback B&W Job |
| Number 126704 |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

Return To Accounting Information System          Select New Timekeeper

| Cost Information-45697666 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 12/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 980 |
| Rate | 0.15 |
| Amount | 147.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 147.00 |
| Billed Invoice | |
| Batch | 1826739 |
| Billed Period | |

| Cost Narrative |
|---|
| 10/14/2010-Duplicating charges^Blowback B&W Job |
| Number 126908 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45697667 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 12/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1368 |
| Rate | 0.15 |
| Amount | 205.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 205.20 |
| Billed Invoice | |
| Batch | 1826739 |
| Billed Period | |

| Cost Narrative |
|---|
| 10/14/2010-Duplicating charges^Blowback B&W Job |
| Number 127010 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45697668 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 12/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 2871 |
| Rate | 0.15 |
| Amount | 430.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 430.65 |
| Billed Invoice | |
| Batch | 1826739 |
| Billed Period | |

| Cost Narrative |
|---|
| 10/26/2010-Duplicating charges^Blowback B&W Job |
| Number 129017 |



## Cost Information-45697669

| | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 12/23/2010 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 2810 |
| Rate | 0.15 |
| Amount | 421.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 421.50 |
| Billed Invoice | |
| Batch | 1826739 |
| Billed Period | |

## Cost Narrative

| |
|---|
| 10/27/2010-Duplicating charges^Blowback B&W Job |
| Number 129239 |



## Document Technologies, Inc.

105 West Adams Street
Suite 1200
Chicago, IL 60603
Phone : 312-739-9999
Fax : 312-739-0899
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number: 559980

214278

Invoice Date: 11/30/10

Bill To:
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
Carol Timosciek

Ship To:
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603

| | | | |
|---|---|---|---|
| Customer ID | 12941 | Job No. | CB57771/IM 11-20359 |
| Terms | Net 15 Days | ESI Project No. | |
| SalesPerson | CHI GMC | Client / Matter No. | SynQor v. Artesyn, et al. - 34133-80020 |
| SalesPerson 2 | | | |
| Cust. P.O. | | | |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 76,842 | Blowbacks | 0.07 | 5,378.94 |
| 29,707 | Blowbacks - Color | 0.50 | 14,853.50 |
| 57,592 | Blowbacks | 0.07 | 4,031.44 |
| 17,355 | Blowbacks - Color | 0.50 | 8,677.50 |
| 4,160 | File Folders | 0.50 | 2,080.00 |
| 102 | Redwelds | 2.00 | 204.00 |
| 77 | Blowbacks -Assembly/Hr. | 25.00 | 1,925.00 |
| 88 | CD Burn | 10.00 | 880.00 |

*arranged by: Carol Timosciek (38950)*
*approved by: S. Koh ℗ 59191*

34133-80020

# Received

DEC 29 2010

# Chicago AP

Thank you for choosing Document Technologies, Inc.
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 38,030.38 |
| Total Sales Tax: | 0.00 |
| Total: | 38,030.38 |

Accepted By: _____

**Remit To:** Document Technologies - Chicago
PO Box 933435
Atlanta, GA 31193-3435