# Exhibit 7, Part 1 of 2

(To Appendix A)



Return To Accounting Information System | Select New Timekeeper

## Cost Information-45717307

| | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 01/04/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 135 |
| Rate | 0.15 |
| Amount | 20.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 20.25 |
| Billed Invoice | 31007456 |
| Batch | 1828969 |
| Billed Period | 0211 |

## Cost Narrative

| |
|---|
| 01/03/11-Duplicating charges Time: 19:08:00 |
| ^Copier: DA34C01 |

## Copy

| | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 01/03/2011 |
| Posted Date | 01/04/2011 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 135.00 |
| Amount | 20.25 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 19:08:00 |
| Transmission Duration | |
| Original Copies | 135 |
| Cost Of Copies | 20.25 |
| Cost Of Billable Copies | 20.25 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



| Cost Information-45727830 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 01/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 290 |
| Rate | 0.15 |
| Amount | 43.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 43.50 |
| Billed Invoice | 31007456 |
| Batch | 1829888 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/07/11-Duplicating charges Time: 14:37:00 |
| ^Copier: CHSC05 |
| Reason Code: 142240 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 01/07/2011 |
| Posted Date | 01/08/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 290.00 |

| | |
|---|---|
| Amount | 43.50 |
| Terminal Id | CHSC05 |
| Transmission Time | 14:37:00 |
| Transmission Duration | |
| Original Copies | 290 |
| Cost Of Copies | 43.5 |
| Cost Of Billable Copies | 43.5 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System**      |      **Select New Timekeeper**

| Cost Information-45739673 | |
| --- | --- |
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 01/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31007456 |
| Batch | 1830121 |
| Billed Period | 0211 |

| Cost Narrative |
| --- |
| 01/06/11-Duplicating Charges (Color) |
| Time: 10:23:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 4 |
| Printer: CHPT34CC |

| No Information Found |
| --- |
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-45739674 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 01/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31007456 |
| Batch | 1830121 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/06/11-Duplicating Charges (Color) |
| Time: 10:33:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 4 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45739675 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 01/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31007456 |
| Batch | 1830121 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/06/11-Duplicating Charges (Color) |
| Time: 13:07:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 4 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45748974 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 01/12/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 68 |
| Rate | 0.57 |
| Amount | 38.76 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 38.76 |
| Billed Invoice | 31007456 |
| Batch | 1830348 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/11/11-Duplicating Charges (Color) |
| Time: 17:59:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 68 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45751355 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/13/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 70 |
| Rate | 0.57 |
| Amount | 39.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 39.90 |
| Billed Invoice | 31007456 |
| Batch | 1830381 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/12/11-Duplicating Charges (Color) |
| Time: 12:48:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 70 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-45751356 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 01/13/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 70 |
| Rate | 0.57 |
| Amount | 39.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 39.90 |
| Billed Invoice | 31007456 |
| Batch | 1830381 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/12/11-Duplicating Charges (Color) |
| Time: 14:36:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 70 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45759235 | |
|---|---|
| Timekeeper | 59191 - Koh, Stephanie P. |
| Transaction Date | 01/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 21 |
| Rate | 0.15 |
| Amount | 3.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 3.15 |
| Billed Invoice | 31007456 |
| Batch | 1830620 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/13/11-Duplicating charges Time: 13:11:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 59191-Stephanie P. , Koh |
| Incurred Date | 01/13/2011 |
| Posted Date | 01/14/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 21.00 |
| Amount | 3.15 |

| Terminal Id | CH3503 |
|---|---|
| Transmission Time | 13:11:00 |
| Transmission Duration | |
| Original Copies | 21 |
| Cost Of Copies | 3.15 |
| Cost Of Billable Copies | 3.15 |
| Copy Source | COPITRAK |
| Copy User Name | KOH SP |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System**   |         **Select New Timekeeper**

| Cost Information-45760158 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 01/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 6.27 |
| Billed Invoice | 31007456 |
| Batch | 1830626 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/13/11-Duplicating Charges (Color) |
| Time: 8:10:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 11 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45760160 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31007456 |
| Batch | 1830626 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/13/11-Duplicating Charges (Color) |
| Time: 9:59:00 ^Document: #913-5 - 010711 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**  |  **Select New Timekeeper**

| Cost Information-45760164 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31007456 |
| Batch | 1830626 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/13/11-Duplicating Charges (Color) |
| Time: 10:29:00 ^Document: #913-9 - 010711 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-45760167 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 42 |
| Rate | 0.57 |
| Amount | 23.94 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 23.94 |
| Billed Invoice | 31007456 |
| Batch | 1830626 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/13/11-Duplicating Charges (Color) |
| Time: 10:39:00 ^Document: #807-B - 121910 |
| ACROBAT.EXE Pages: 42 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45760168 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31007456 |
| Batch | 1830626 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/13/11-Duplicating Charges (Color) |
| Time: 10:49:00 ^Document: #864-C - 122110 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45760169 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 13 |
| Rate | 0.57 |
| Amount | 7.41 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 7.41 |
| Billed Invoice | 31007456 |
| Batch | 1830626 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/13/11-Duplicating Charges (Color) |
| Time: 10:50:00 ^Document: #864-D - 122110 |
| ACROBAT.EXE Pages: 13 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**    |    **Select New Timekeeper**

| Cost Information-45760171 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 22 |
| Rate | 0.57 |
| Amount | 12.54 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 12.54 |
| Billed Invoice | 31007456 |
| Batch | 1830626 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/13/11-Duplicating Charges (Color) |
| Time: 11:04:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 22 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**Financial Systems**

Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-45760172 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 01/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 12 |
| Rate | 0.57 |
| Amount | 6.84 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 6.84 |
| Billed Invoice | 31007456 |
| Batch | 1830626 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/13/11-Duplicating Charges (Color) |
| Time: 12:45:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 12 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45760173 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 01/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 6.27 |
| Billed Invoice | 31007456 |
| Batch | 1830626 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/13/11-Duplicating Charges (Color) |
| Time: 12:45:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 11 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45760174 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 01/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 6.27 |
| Billed Invoice | 31007456 |
| Batch | 1830626 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/13/11-Duplicating Charges (Color) |
| Time: 12:50:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 11 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-45760177 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31007456 |
| Batch | 1830626 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/13/11-Duplicating Charges (Color) |
| Time: 12:54:00 ^Document: #913-9 - 010711 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45760179 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31007456 |
| Batch | 1830626 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/13/11-Duplicating Charges (Color) |
| Time: 12:55:00 ^Document: #913-5 - 010711 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-45764864 | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 01/18/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 24 |
| Rate | 0.15 |
| Amount | 3.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 3.60 |
| Billed Invoice | 31007456 |
| Batch | 1830943 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/17/11-Duplication charges Time: 10:45:00 |
| ^Document: PTX0808.PDF |
| ACROBAT.EXE Pages: 24 |
| Printer: DAPT3431742 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-45764865 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 01/18/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 17 |
| Rate | 0.57 |
| Amount | 9.69 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 9.69 |
| Billed Invoice | 31007456 |
| Batch | 1830943 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/17/11-Duplicating Charges (Color) |
| Time: 11:35:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 17 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45765835 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 01/16/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 21 |
| Rate | 0.15 |
| Amount | 3.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 3.15 |
| Billed Invoice | 31007456 |
| Batch | 1831042 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/15/11-Duplication charges Time: 15:07:00 |
| ^Document: MICROSOFT OFFICE |
| OUTLOOK.EXE Pages: 21 |
| Printer: DAPT34201453 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45773680 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 01/19/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 5.70 |
| Billed Invoice | 31007456 |
| Batch | 1831307 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/18/11-Duplicating Charges (Color) |
| Time: 8:30:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 10 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45774657 | |
|---|---|
| Timekeeper | 75180 - Cass, Russell E. |
| Transaction Date | 01/19/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 19 |
| Rate | 0.15 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31007456 |
| Batch | 1831309 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/18/11-Duplicating charges Time: 14:05:00 |
| ^Copier: CH3514 |

| Copy | |
|---|---|
| Timekeeper | 75180-Russell E. , Cass |
| Incurred Date | 01/18/2011 |
| Posted Date | 01/19/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 19.00 |
| Amount | 2.85 |

| Terminal Id | CH3514 |
| --- | --- |
| Transmission Time | 14:05:00 |
| Transmission Duration | |
| Original Copies | 19 |
| Cost Of Copies | 2.85 |
| Cost Of Billable Copies | 2.85 |
| Copy Source | COPITRAK |
| Copy User Name | CASS RE |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45781697 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/20/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31007456 |
| Batch | 1831564 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/19/11-Duplicating Charges (Color) |
| Time: 8:51:00 ^Document: #924-14 - 011811 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**     |                    **Select New Timekeeper**

| Cost Information-45781698 ||
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/20/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31007456 |
| Batch | 1831564 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/19/11-Duplicating Charges (Color) |
| Time: 8:53:00 ^Document: #924-16 - 011811 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

SIDLEY AUSTIN LLP

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45781701 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/20/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31007456 |
| Batch | 1831564 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/19/11-Duplicating Charges (Color) |
| Time: 8:58:00 ^Document: #924-20 - 011811 |
| ACROBAT.EXE Pages: 8 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45786381 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 634 |
| Rate | 0.15 |
| Amount | 95.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 95.10 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/1/2010-Duplicating charges^Blowback B&W Job |
| Number 130312 |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System          |                    Select New Timekeeper

| Cost Information-45786382 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 3072 |
| Rate | 0.15 |
| Amount | 460.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 460.80 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/4/2010-Duplicating charges^Blowback B&W Job |
| Number 130962 |



SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45786383 | |
|---|---|
| Timekeeper | 69351 - Beltran, Marc A. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 697 |
| Rate | 0.15 |
| Amount | 104.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 104.55 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/5/2010-Duplicating charges^Blowback B&W Job |
| Number 131266 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45786384 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1881 |
| Rate | 0.15 |
| Amount | 282.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 282.15 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/17/2010-Duplicating charges^Blowback B&W Job |
| Number 133445 |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-45786385

| | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 612 |
| Rate | 0.15 |
| Amount | 91.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 91.80 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

## Cost Narrative

| |
|---|
| 11/18/2010-Duplicating charges^Blowback B&W Job |
| Number 133692 |



| Cost Information-45786386 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 292 |
| Rate | 0.15 |
| Amount | 43.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 43.80 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/18/2010-Duplicating charges^Blowback B&W Job |
| Number 133832 |



Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-45786387 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1930 |
| Rate | 0.15 |
| Amount | 289.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 289.50 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/22/2010-Duplicating charges^Blowback B&W Job |
| Number 134323 |



Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-45786388 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 2807 |
| Rate | 0.15 |
| Amount | 421.05 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 421.05 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/22/2010-Duplicating charges^Blowback B&W Job |
| Number 134333 |



**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45786389 | |
| --- | --- |
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 6039 |
| Rate | 0.15 |
| Amount | 905.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 905.85 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
| --- |
| 11/22/2010-Duplicating charges^Blowback B&W Job |
| Number 134336 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45786390 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1276 |
| Rate | 0.15 |
| Amount | 191.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 191.40 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/22/2010-Duplicating charges^Blowback B&W Job |
| Number 134343 |



**Return To Accounting Information System**  |  **Select New Timekeeper**

| Cost Information-45786391 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 9523 |
| Rate | 0.15 |
| Amount | 1,428.45 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 1,428.45 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/24/2010-Duplicating charges^Blowback B&W Job |
| Number 134467 |



**Return To Accounting Information System**                          **Select New Timekeeper**

| Cost Information-45786392 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 302 |
| Rate | 0.15 |
| Amount | 45.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 45.30 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/23/2010-Duplicating charges^Blowback B&W Job |
| Number 134501 |



**Return To Accounting Information System**          **Select New Timekeeper**

| Cost Information-45786393 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 232 |
| Rate | 0.15 |
| Amount | 34.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 34.80 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/23/2010-Duplicating charges^Blowback B&W Job |
| Number 134532 |



**SIDLEY** AUSTIN LLP

**Financial Systems**

Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-45786394 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 604 |
| Rate | 0.15 |
| Amount | 90.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 90.60 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/23/2010-Duplicating charges^Blowback B&W Job |
| Number 134554 |



**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-45786395 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 4312 |
| Rate | 0.15 |
| Amount | 646.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 646.80 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/29/2010-Duplicating charges^Blowback B&W Job |
| Number 134723 |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45786396 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 431 |
| Rate | 0.15 |
| Amount | 64.65 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 64.65 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/29/2010-Duplicating charges^Blowback B&W Job |
| Number 135087 |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-45786397

| | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 154 |
| Rate | 0.15 |
| Amount | 23.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 23.10 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

## Cost Narrative

| |
|---|
| 11/29/2010-Duplicating charges^Blowback B&W Job |
| Number 135111 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

Return To Accounting Information System                    Select New Timekeeper

| Cost Information-45786398 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 295 |
| Rate | 0.15 |
| Amount | 44.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 44.25 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/30/2010-Duplicating charges^Blowback B&W Job |
| Number 135286 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45786399 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 101 |
| Rate | 0.15 |
| Amount | 15.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 15.15 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/30/2010-Duplicating charges^Blowback B&W Job |
| Number 135442 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45786400 | |
|---|---|
| Timekeeper | 71162 - Lawson, Robert D. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1842 |
| Rate | 0.15 |
| Amount | 276.30 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 276.30 |
| Billed Invoice | 31007456 |
| Batch | 1831997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 11/2/2010-Duplicating charges^Blowback B&W Job |
| Number 130477 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45788292 | |
|---|---|
| Timekeeper | 75180 - Cass, Russell E. |
| Transaction Date | 01/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.15 |
| Amount | 3.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 3.75 |
| Billed Invoice | 31007456 |
| Batch | 1832027 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/20/11-Duplicating charges Time: 10:10:00 |
| ^Copier: CH3514 |

| Copy | |
|---|---|
| Timekeeper | 75180-Russell E. , Cass |
| Incurred Date | 01/20/2011 |
| Posted Date | 01/21/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 25.00 |
| Amount | 3.75 |

| Terminal Id | CH3514 |
|---|---|
| Transmission Time | 10:10:00 |
| Transmission Duration | |
| Original Copies | 25 |
| Cost Of Copies | 3.75 |
| Cost Of Billable Copies | 3.75 |
| Copy Source | COPITRAK |
| Copy User Name | CASS RE |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45800908 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 01/25/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 70 |
| Rate | 0.57 |
| Amount | 39.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 39.90 |
| Billed Invoice | 31007456 |
| Batch | 1832338 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/24/11-Duplicating Charges (Color) |
| Time: 10:01:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 70 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-45811223 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 01/27/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 5.70 |
| Billed Invoice | 31007456 |
| Batch | 1832765 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/26/11-Duplicating Charges (Color) |
| Time: 16:59:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 10 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45811224 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 01/27/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 5.70 |
| Billed Invoice | 31007456 |
| Batch | 1832765 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/26/11-Duplicating Charges (Color) |
| Time: 17:02:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 10 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45821918 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 56 |
| Rate | 0.57 |
| Amount | 31.92 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 31.92 |
| Billed Invoice | 31007456 |
| Batch | 1832997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/27/11-Duplicating Charges (Color) |
| Time: 8:33:00 ^Document: #955E - 012611 |
| ACROBAT.EXE Pages: 56 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-45821919

| | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 21 |
| Rate | 0.57 |
| Amount | 11.97 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 11.97 |
| Billed Invoice | 31007456 |
| Batch | 1832997 |
| Billed Period | 0211 |

## Cost Narrative

| |
|---|
| 01/27/11-Duplicating Charges (Color) |
| Time: 8:42:00 ^Document: #955G - 012611 |
| ACROBAT.EXE Pages: 21 |
| Printer: CHPT35CC |

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45821920 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 01/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 5.70 |
| Billed Invoice | 31007456 |
| Batch | 1832997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/27/11-Duplicating Charges (Color) |
| Time: 8:54:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 10 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System        |        Select New Timekeeper

| Cost Information-45821924 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 01/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 5.70 |
| Billed Invoice | 31007456 |
| Batch | 1832997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/27/11-Duplicating Charges (Color) |
| Time: 8:59:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 10 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45821927 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 6.27 |
| Billed Invoice | 31007456 |
| Batch | 1832997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/27/11-Duplicating Charges (Color) |
| Time: 9:02:00 ^Document: #968-9 - 012611 |
| ACROBAT.EXE Pages: 11 |
| Printer: CHPT35CC |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-45821928

| | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 6.27 |
| Billed Invoice | 31007456 |
| Batch | 1832997 |
| Billed Period | 0211 |

## Cost Narrative

| |
|---|
| 01/27/11-Duplicating Charges (Color) |
| Time: 9:02:00 ^Document: #968-9 - 012611 |
| ACROBAT.EXE Pages: 11 |
| Printer: CHPT35CC |

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45821929 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 34 |
| Rate | 0.57 |
| Amount | 19.38 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 19.38 |
| Billed Invoice | 31007456 |
| Batch | 1832997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/27/11-Duplicating Charges (Color) |
| Time: 10:25:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 34 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45821930 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 28 |
| Rate | 0.57 |
| Amount | 15.96 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 15.96 |
| Billed Invoice | 31007456 |
| Batch | 1832997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/27/11-Duplicating Charges (Color) |
| Time: 10:28:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 28 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45821931 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 12 |
| Rate | 0.57 |
| Amount | 6.84 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 6.84 |
| Billed Invoice | 31007456 |
| Batch | 1832997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/27/11-Duplicating Charges (Color) |
| Time: 10:30:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 12 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

Return To Accounting Information System    |    Select New Timekeeper

| Cost Information-45821932 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 15 |
| Rate | 0.57 |
| Amount | 8.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 8.55 |
| Billed Invoice | 31007456 |
| Batch | 1832997 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/27/11-Duplicating Charges (Color) |
| Time: 10:31:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 15 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-45822789 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 01/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.15 |
| Amount | 2.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.70 |
| Billed Invoice | 31007456 |
| Batch | 1833003 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/27/11-Duplicating charges Time: 8:34:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 01/27/2011 |
| Posted Date | 01/28/2011 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 18.00 |
| Amount | 2.70 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 8:34:00 |
| Transmission Duration | |
| Original Copies | 18 |
| Cost Of Copies | 2.7 |
| Cost Of Billable Copies | 2.7 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45835980 | |
|---|---|
| Timekeeper | 59978 - Garvey, Kevin |
| Transaction Date | 01/31/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 113 |
| Rate | 0.15 |
| Amount | 16.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 16.95 |
| Billed Invoice | 31007456 |
| Batch | 1833575 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/31/11-Duplicating charges Time: 17:05:00 |
| ^Copier: DC7B |

| Copy | |
|---|---|
| Timekeeper | 59978-Kevin , Garvey |
| Incurred Date | 01/31/2011 |
| Posted Date | 02/01/2011 |
| Office | 02 |
| Matter | 34133-80020 |
| Units | 113.00 |
| Amount | 16.95 |

| Terminal Id | DC7B |
|---|---|
| Transmission Time | 17:05:00 |
| Transmission Duration | |
| Original Copies | 113 |
| Cost Of Copies | 16.95 |
| Cost Of Billable Copies | 16.95 |
| Copy Source | COPITRAK |
| Copy User Name | GARVEY K |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-45835981

| | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 01/31/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 272 |
| Rate | 0.15 |
| Amount | 40.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 40.80 |
| Billed Invoice | 31007456 |
| Batch | 1833575 |
| Billed Period | 0211 |

## Cost Narrative

| |
|---|
| 01/31/11-Duplicating charges Time: 18:17:00 |
| ^Copier: DA33C04 |

## Copy

| | |
|---|---|
| Timekeeper | 94691-David T. , DeZern |
| Incurred Date | 01/31/2011 |
| Posted Date | 02/01/2011 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 272.00 |
| Amount | 40.80 |

| | |
|---|---|
| Terminal Id | DA33C04 |
| Transmission Time | 18:17:00 |
| Transmission Duration | |
| Original Copies | 272 |
| Cost Of Copies | 40.8 |
| Cost Of Billable Copies | 40.8 |
| Copy Source | COPITRAK |
| Copy User Name | DEZERN DT |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-45835982 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 01/31/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 40 |
| Rate | 0.15 |
| Amount | 6.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 6.00 |
| Billed Invoice | 31007456 |
| Batch | 1833575 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/31/11-Duplicating charges Time: 18:33:00 |
| ^Copier: DA34C02 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 01/31/2011 |
| Posted Date | 02/01/2011 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 40.00 |
| Amount | 6.00 |

| | |
|---|---|
| Terminal Id | DA34C02 |
| Transmission Time | 18:33:00 |
| Transmission Duration | |
| Original Copies | 40 |
| Cost Of Copies | 6 |
| Cost Of Billable Copies | 6 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45835984 | |
|---|---|
| Timekeeper | 94691 - DeZern, David T. |
| Transaction Date | 01/31/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 648 |
| Rate | 0.15 |
| Amount | 97.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 97.20 |
| Billed Invoice | 31007456 |
| Batch | 1833575 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/31/11-Duplicating charges Time: 17:26:00 |
| ^Copier: DA33C04 |

| Copy | |
|---|---|
| Timekeeper | 94691-David T. , DeZern |
| Incurred Date | 01/31/2011 |
| Posted Date | 02/01/2011 |
| Office | 10 |
| Matter | 34133-80030 |
| Units | 648.00 |
| Amount | 97.20 |

| | |
|---|---|
| Terminal Id | DA33C04 |
| Transmission Time | 17:26:00 |
| Transmission Duration | |
| Original Copies | 648 |
| Cost Of Copies | 97.2 |
| Cost Of Billable Copies | 97.2 |
| Copy Source | COPITRAK |
| Copy User Name | DEZERN DT |
| Copy Number Of Transactions | 2 |

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45839535 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 5.70 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 7:38:00 ^Document: FULL PAGE FAX PR |
| RUNDLL32.EXE Pages: 10 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45839662 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 14 |
| Rate | 0.57 |
| Amount | 7.98 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 7.98 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 7:52:00 ^Document: #956-A - 012611 |
| ACROBAT.EXE Pages: 14 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45839663 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 6.27 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 7:52:00 ^Document: #956-B - 012611 |
| ACROBAT.EXE Pages: 11 |
| Printer: CHPT35CC |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45839665 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 3.42 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 7:56:00 ^Document: #956-E - 012611 |
| ACROBAT.EXE Pages: 6 |
| Printer: CHPT35CC |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45839666 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 7:57:00 ^Document: #956-F - 012611 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |



| Cost Information-45839667 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 7:58:00 ^Document: #956-G - 012611 |
| ACROBAT.EXE Pages: 5 |
| Printer: CHPT35CC |



| Cost Information-45839668 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 3.42 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 8:32:00 ^Document: #957-A - 012611 |
| ACROBAT.EXE Pages: 6 |
| Printer: CHPT35CC |



Return To Accounting Information System        |        Select New Timekeeper

| Cost Information-45839669 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 3.42 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 8:33:00 ^Document: #957-B - 012611 |
| ACROBAT.EXE Pages: 6 |
| Printer: CHPT35CC |



Return To Accounting Information System        |        Select New Timekeeper

| Cost Information-45839670 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 8:35:00 ^Document: #957-C - 012611 |
| ACROBAT.EXE Pages: 5 |
| Printer: CHPT35CC |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45839671 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 9 |
| Rate | 0.57 |
| Amount | 5.13 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 5.13 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 8:36:00 ^Document: #957-D - 012611 |
| ACROBAT.EXE Pages: 9 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**          |                    **Select New Timekeeper**

| Cost Information-45839672 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 8:37:00 ^Document: #957-E - 012611 |
| ACROBAT.EXE Pages: 5 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**    |    **Select New Timekeeper**

| Cost Information-45839673 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.57 |
| Amount | 9.12 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 9.12 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 8:38:00 ^Document: #957-F - 012611 |
| ACROBAT.EXE Pages: 16 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45839674 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 20 |
| Rate | 0.57 |
| Amount | 11.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 11.40 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 8:39:00 ^Document: #957-H - 012611 |
| ACROBAT.EXE Pages: 20 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45839675 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 17 |
| Rate | 0.57 |
| Amount | 9.69 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 9.69 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 8:39:00 ^Document: #957-G - 012611 |
| ACROBAT.EXE Pages: 17 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45839676 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 8:40:00 ^Document: #957-I - 012611 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System    |          Select New Timekeeper

| Cost Information-45839677 | |
| --- | --- |
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 6.27 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
| --- |
| 01/28/11-Duplicating Charges (Color) |
| Time: 8:41:00 ^Document: #957-J - 012611 |
| ACROBAT.EXE Pages: 11 |
| Printer: CHPT35CC |

| No Information Found |
| --- |
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-45839681

| | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 5.70 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

## Cost Narrative

| |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 8:44:00 ^Document: #957-N - 012611 |
| ACROBAT.EXE Pages: 10 |
| Printer: CHPT35CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45839682 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 11:40:00 ^Document: #968-44 - 012611 |
| ACROBAT.EXE Pages: 7 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45839683 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 5.70 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 14:21:00 ^Document: #968-62 - 012611 |
| ACROBAT.EXE Pages: 10 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45839684 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 23 |
| Rate | 0.57 |
| Amount | 13.11 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 13.11 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 15:24:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 23 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**  |  **Select New Timekeeper**

| Cost Information-45839685 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 01/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31007456 |
| Batch | 1833698 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 01/28/11-Duplicating Charges (Color) |
| Time: 15:58:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 8 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45841739 | |
|---|---|
| Timekeeper | 95462 - Lloyd, Carolyn G. |
| Transaction Date | 01/31/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 313 |
| Rate | 0.15 |
| Amount | 46.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 46.95 |
| Billed Invoice | 31007456 |
| Batch | 1833716 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 12/1/2010-Duplicating charges^BLOWBACK B&W Job |
| Number 135593 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45841740 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 01/31/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 1205 |
| Rate | 0.15 |
| Amount | 180.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 180.75 |
| Billed Invoice | 31007456 |
| Batch | 1833716 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 12/2/2010-Duplicating charges^BLOWBACK B&W Job |
| Number 135968 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45841741 | |
|---|---|
| Timekeeper | 24076 - Godofsky, Alex |
| Transaction Date | 01/31/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 315 |
| Rate | 0.15 |
| Amount | 47.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 47.25 |
| Billed Invoice | 31007456 |
| Batch | 1833716 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 12/2/2010-Duplicating charges^BLOWBACK B&W Job |
| Number 135983 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

Return To Accounting Information System          Select New Timekeeper

| Cost Information-45841742 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 01/31/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 610 |
| Rate | 0.15 |
| Amount | 91.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 91.50 |
| Billed Invoice | 31007456 |
| Batch | 1833716 |
| Billed Period | 0211 |

| Cost Narrative |
|---|
| 12/3/2010-Duplicating charges^BLOWBACK B&W Job |
| Number 136157 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45861277 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 02/04/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 19 |
| Rate | 0.57 |
| Amount | 10.83 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 10.83 |
| Billed Invoice | 31012917 |
| Batch | 1835645 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/03/11-Duplicating Charges (Color) |
| Time: 8:54:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 19 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45861279 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 02/04/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 85 |
| Rate | 0.57 |
| Amount | 48.45 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 48.45 |
| Billed Invoice | 31012917 |
| Batch | 1835645 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/03/11-Duplicating Charges (Color) |
| Time: 8:58:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 85 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45861280 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 02/04/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 29 |
| Rate | 0.57 |
| Amount | 16.53 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 16.53 |
| Billed Invoice | 31012917 |
| Batch | 1835645 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/03/11-Duplicating Charges (Color) |
| Time: 9:01:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 29 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-45861281 | |
| --- | --- |
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 02/04/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 12 |
| Rate | 0.57 |
| Amount | 6.84 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 6.84 |
| Billed Invoice | 31012917 |
| Batch | 1835645 |
| Billed Period | 0311 |

| Cost Narrative |
| --- |
| 02/03/11-Duplicating Charges (Color) |
| Time: 9:03:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 12 |
| Printer: CHPT35CC |

| No Information Found |
| --- |
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45861282 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 02/04/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.57 |
| Amount | 9.12 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 9.12 |
| Billed Invoice | 31012917 |
| Batch | 1835645 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/03/11-Duplicating Charges (Color) |
| Time: 9:04:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 16 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-45865948 | |
| --- | --- |
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 01/31/2011 |
| Matter | 34133-80020 |
| Cost Code | CPHD |
| Ledger Code | SCOST |
| Quantity | 1 |
| Rate | 7.96 |
| Amount | 7.96 |
| Status | B |
| Paid Flag | N |
| Billed Date | 02/25/2011 |
| Billed Amount | 7.96 |
| Billed Invoice | 31007456 |
| Batch | 1835738 |
| Billed Period | 0211 |

| Cost Narrative |
| --- |
| Hand labor duplicating-weekday |

| Bowne Business Service-CPHD | |
| --- | --- |
| Timekeeper | 38950-Timosciek, Carol R. |
| Incurred Date | 01/28/2011 |
| Posted Date | 02/02/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 1.00 |
| Amount | 7.96 |
| Bowne Description | Weekday Hand Labor |

| Bowne Cost Code | BHLD |
|---|---|
| Bowne Job Number | 145988-000 |
| Date Job Was Delivered | 01/28/2011 |
| Bowne Units Delivered | 0.25 |
| Bowne Dollar Amount | 7.96 |
| Bowne Tax Amount Charged | 0.00 |



**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-45869286 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 02/05/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 3.42 |
| Billed Invoice | 31012917 |
| Batch | 1835897 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/04/11-Duplicating Charges (Color) |
| Time: 12:01:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 6 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45873152 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 02/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 30 |
| Rate | 0.57 |
| Amount | 17.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 17.10 |
| Billed Invoice | 31012917 |
| Batch | 1835971 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/07/11-Duplicating Charges (Color) |
| Time: 14:21:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 30 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System**    |    **Select New Timekeeper**

| Cost Information-45873153 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 02/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 30 |
| Rate | 0.57 |
| Amount | 17.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 17.10 |
| Billed Invoice | 31012917 |
| Batch | 1835971 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/07/11-Duplicating Charges (Color) |
| Time: 14:21:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 30 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45873154 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 02/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 30 |
| Rate | 0.57 |
| Amount | 17.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 17.10 |
| Billed Invoice | 31012917 |
| Batch | 1835971 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/07/11-Duplicating Charges (Color) |
| Time: 14:21:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 30 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**          |                    **Select New Timekeeper**

| Cost Information-45877310 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 02/09/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 21 |
| Rate | 0.57 |
| Amount | 11.97 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 11.97 |
| Billed Invoice | 31012917 |
| Batch | 1836006 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/08/11-Duplicating Charges (Color) |
| Time: 14:13:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 21 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**     |          **Select New Timekeeper**

| Cost Information-45877311 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 02/09/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 30 |
| Rate | 0.57 |
| Amount | 17.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 17.10 |
| Billed Invoice | 31012917 |
| Batch | 1836006 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/08/11-Duplicating Charges (Color) |
| Time: 15:19:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 30 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45889677 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/11/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 3.42 |
| Billed Invoice | 31012917 |
| Batch | 1836380 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/10/11-Duplicating Charges (Color) |
| Time: 9:08:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 6 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

Return To Accounting Information System    |    Select New Timekeeper

| Cost Information-45889678 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/11/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31012917 |
| Batch | 1836380 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/10/11-Duplicating Charges (Color) |
| Time: 9:23:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 7 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45889679 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/11/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 3.42 |
| Billed Invoice | 31012917 |
| Batch | 1836380 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/10/11-Duplicating Charges (Color) |
| Time: 9:59:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 6 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45907404 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 02/16/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31012917 |
| Batch | 1837088 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/15/11-Duplicating Charges (Color) |
| Time: 10:22:00 ^Document: MICROSOFT OFFICE |
| OUTLOOK.EXE Pages: 7 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45907405 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/16/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 30 |
| Rate | 0.57 |
| Amount | 17.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 17.10 |
| Billed Invoice | 31012917 |
| Batch | 1837088 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/15/11-Duplicating Charges (Color) |
| Time: 12:14:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 30 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45912277 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/17/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 30 |
| Rate | 0.57 |
| Amount | 17.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 17.10 |
| Billed Invoice | 31012917 |
| Batch | 1837326 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/16/11-Duplicating Charges (Color) |
| Time: 10:52:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 30 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**    |    **Select New Timekeeper**

| Cost Information-45921582 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/19/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 14 |
| Rate | 0.57 |
| Amount | 7.98 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 7.98 |
| Billed Invoice | 31012917 |
| Batch | 1837827 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/18/11-Duplicating Charges (Color) |
| Time: 10:16:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 14 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45921583 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/19/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 37 |
| Rate | 0.57 |
| Amount | 21.09 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 21.09 |
| Billed Invoice | 31012917 |
| Batch | 1837827 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/18/11-Duplicating Charges (Color) |
| Time: 14:10:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 37 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45922389 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/19/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 74 |
| Rate | 0.15 |
| Amount | 11.10 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 11.10 |
| Billed Invoice | 31012917 |
| Batch | 1837828 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/18/11-Duplicating charges Time: 14:32:00 |
| ^Copier: CH3414 |

| Copy | |
|---|---|
| Timekeeper | 45490-Paul E. , Veith |
| Incurred Date | 02/18/2011 |
| Posted Date | 02/19/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 74.00 |
| Amount | 11.10 |

| | |
|---|---|
| Terminal Id | CH3414 |
| Transmission Time | 14:32:00 |
| Transmission Duration | |
| Original Copies | 74 |
| Cost Of Copies | 11.1 |
| Cost Of Billable Copies | 11.1 |
| Copy Source | COPITRAK |
| Copy User Name | VEITH PE |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45923749 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/20/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 39 |
| Rate | 0.57 |
| Amount | 22.23 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 22.23 |
| Billed Invoice | 31012917 |
| Batch | 1837849 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/19/11-Duplicating Charges (Color) |
| Time: 12:45:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 39 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45923750 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/20/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 51 |
| Rate | 0.57 |
| Amount | 29.07 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 29.07 |
| Billed Invoice | 31012917 |
| Batch | 1837849 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/19/11-Duplicating Charges (Color) |
| Time: 13:18:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 51 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45923751 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/20/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 33 |
| Rate | 0.57 |
| Amount | 18.81 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 18.81 |
| Billed Invoice | 31012917 |
| Batch | 1837849 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/19/11-Duplicating Charges (Color) |
| Time: 16:27:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 33 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45923797 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 30 |
| Rate | 0.15 |
| Amount | 4.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 4.50 |
| Billed Invoice | 31012917 |
| Batch | 1837853 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/20/11-Duplicating charges Time: 10:33:00 |
| ^Copier: CH3414 |

| Copy | |
|---|---|
| Timekeeper | 45490-Paul E. , Veith |
| Incurred Date | 02/20/2011 |
| Posted Date | 02/21/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 30.00 |
| Amount | 4.50 |

| | |
|---|---|
| Terminal Id | CH3414 |
| Transmission Time | 10:33:00 |
| Transmission Duration | |
| Original Copies | 30 |
| Cost Of Copies | 4.5 |
| Cost Of Billable Copies | 4.5 |
| Copy Source | COPITRAK |
| Copy User Name | VEITH PE |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45923838 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 40 |
| Rate | 0.57 |
| Amount | 22.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 22.80 |
| Billed Invoice | 31012917 |
| Batch | 1837854 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/20/11-Duplicating Charges (Color) |
| Time: 10:22:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 40 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45923839 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 33 |
| Rate | 0.57 |
| Amount | 18.81 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 18.81 |
| Billed Invoice | 31012917 |
| Batch | 1837854 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/20/11-Duplicating Charges (Color) |
| Time: 10:47:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 33 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-45923840 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 37 |
| Rate | 0.57 |
| Amount | 21.09 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 21.09 |
| Billed Invoice | 31012917 |
| Batch | 1837854 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/20/11-Duplicating Charges (Color) |
| Time: 16:06:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 37 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-45923841 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/21/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 40 |
| Rate | 0.57 |
| Amount | 22.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 22.80 |
| Billed Invoice | 31012917 |
| Batch | 1837854 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/20/11-Duplicating Charges (Color) |
| Time: 16:15:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 40 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-45933662 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/22/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 33 |
| Rate | 0.57 |
| Amount | 18.81 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 18.81 |
| Billed Invoice | 31012917 |
| Batch | 1838225 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/21/11-Duplicating Charges (Color) |
| Time: 9:29:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 33 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**    |    **Select New Timekeeper**

| Cost Information-45933663 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 02/22/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 36 |
| Rate | 0.57 |
| Amount | 20.52 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 20.52 |
| Billed Invoice | 31012917 |
| Batch | 1838225 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/21/11-Duplicating Charges (Color) |
| Time: 9:34:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 36 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-45937453

| | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 02/23/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 9 |
| Rate | 0.57 |
| Amount | 5.13 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 5.13 |
| Billed Invoice | 31012917 |
| Batch | 1838283 |
| Billed Period | 0311 |

## Cost Narrative

| |
|---|
| 02/22/11-Duplicating Charges (Color) |
| Time: 14:48:00 ^Document: #1025-8 - 022111 |
| ACROBAT.EXE Pages: 9 |
| Printer: CHPT35CC |

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45944797 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 02/24/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 41 |
| Rate | 0.15 |
| Amount | 6.15 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 6.15 |
| Billed Invoice | 31012917 |
| Batch | 1838464 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/23/11-Duplicating charges Time: 17:46:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 02/23/2011 |
| Posted Date | 02/24/2011 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 41.00 |
| Amount | 6.15 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | 17:46:00 |
| Transmission Duration | |
| Original Copies | 41 |
| Cost Of Copies | 6.15 |
| Cost Of Billable Copies | 6.15 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-45954708 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 02/25/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31012917 |
| Batch | 1838709 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| 02/24/11-Duplicating Charges (Color) |
| Time: 13:46:00 ^Document: 20110216 LINEAGE |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-45954715

| | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 02/25/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31012917 |
| Batch | 1838709 |
| Billed Period | 0311 |

## Cost Narrative

| |
|---|
| 02/24/11-Duplicating Charges (Color) |
| Time: 13:50:00 ^Document: 20110216 LINEAGE |
| ACROBAT.EXE Pages: 8 |
| Printer: CHPT35CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-45971757 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 02/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPHD |
| Ledger Code | SCOST |
| Quantity | 1 |
| Rate | 7.96 |
| Amount | 7.96 |
| Status | B |
| Paid Flag | N |
| Billed Date | 03/25/2011 |
| Billed Amount | 7.96 |
| Billed Invoice | 31012917 |
| Batch | 1839336 |
| Billed Period | 0311 |

| Cost Narrative |
|---|
| Hand labor duplicating-weekday |

| Bowne Business Service-CPHD | |
|---|---|
| Timekeeper | 38950-Timosciek, Carol R. |
| Incurred Date | 02/24/2011 |
| Posted Date | 03/01/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 1.00 |
| Amount | 7.96 |
| Bowne Description | Weekday Hand Labor |

| Bowne Cost Code | BHLD |
|---|---|
| Bowne Job Number | 151395-000 |
| Date Job Was Delivered | 02/24/2011 |
| Bowne Units Delivered | 0.25 |
| Bowne Dollar Amount | 7.96 |
| Bowne Tax Amount Charged | 0.00 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45987572 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/03/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31020545 |
| Batch | 1840952 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/02/11-Duplicating Charges (Color) |
| Time: 9:55:00 ^Document: #1032-I - 030111 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45987573 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/03/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31020545 |
| Batch | 1840952 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/02/11-Duplicating Charges (Color) |
| Time: 9:56:00 ^Document: #1032-J - 030111 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45987574 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/03/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31020545 |
| Batch | 1840952 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/02/11-Duplicating Charges (Color) |
| Time: 9:58:00 ^Document: #1032-K - 030111 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**        |        **Select New Timekeeper**

| Cost Information-45987575 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/03/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31020545 |
| Batch | 1840952 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/02/11-Duplicating Charges (Color) |
| Time: 9:59:00 ^Document: #1032-L - 030111 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45987576 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/03/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31020545 |
| Batch | 1840952 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/02/11-Duplicating Charges (Color) |
| Time: 10:00:00 ^Document: #1032-M - 030111 |
| ACROBAT.EXE Pages: 7 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-45987580 ||
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/03/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31020545 |
| Batch | 1840952 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/02/11-Duplicating Charges (Color) |
| Time: 10:04:00 ^Document: #1032-Q - 030111 |
| ACROBAT.EXE Pages: 8 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-46002894

| | |
|---|---|
| Timekeeper | 51429 - Hlynski, Steven |
| Transaction Date | 03/03/2011 |
| Matter | 34133-80020 |
| Cost Code | CPHD |
| Ledger Code | SCOST |
| Quantity | 1 |
| Rate | 7.96 |
| Amount | 7.96 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 7.96 |
| Billed Invoice | 31020545 |
| Batch | 1841602 |
| Billed Period | 0411 |

## Cost Narrative

| |
|---|
| Hand labor duplicating-weekday |

## Bowne Business Service-CPHD

| | |
|---|---|
| Timekeeper | 51429-Hlynski, Steven |
| Incurred Date | 02/28/2011 |
| Posted Date | 03/03/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 1.00 |
| Amount | 7.96 |
| Bowne Description | Weekday Hand Labor |

| Bowne Cost Code | BHLD |
|---|---|
| Bowne Job Number | 152318-001 |
| Date Job Was Delivered | 02/28/2011 |
| Bowne Units Delivered | 0.25 |
| Bowne Dollar Amount | 7.96 |
| Bowne Tax Amount Charged | 0.00 |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46005740 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 3.42 |
| Billed Invoice | 31020545 |
| Batch | 1841761 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/07/11-Duplicating Charges (Color) |
| Time: 8:55:00 ^Document: #1033-2 - 030411 |
| ACROBAT.EXE Pages: 6 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46005741 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 34 |
| Rate | 0.57 |
| Amount | 19.38 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 19.38 |
| Billed Invoice | 31020545 |
| Batch | 1841761 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/07/11-Duplicating Charges (Color) |
| Time: 8:55:00 ^Document: #1033-2 - 030411 |
| ACROBAT.EXE Pages: 34 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46005743 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 9 |
| Rate | 0.57 |
| Amount | 5.13 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 5.13 |
| Billed Invoice | 31020545 |
| Batch | 1841761 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/07/11-Duplicating Charges (Color) |
| Time: 9:00:00 ^Document: #1033-3 - 030411 |
| ACROBAT.EXE Pages: 9 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46005744 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 14 |
| Rate | 0.57 |
| Amount | 7.98 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 7.98 |
| Billed Invoice | 31020545 |
| Batch | 1841761 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/07/11-Duplicating Charges (Color) |
| Time: 9:01:00 ^Document: #1033-3 - 030411 |
| ACROBAT.EXE Pages: 14 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46005745 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 14 |
| Rate | 0.57 |
| Amount | 7.98 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 7.98 |
| Billed Invoice | 31020545 |
| Batch | 1841761 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/07/11-Duplicating Charges (Color) |
| Time: 9:03:00 ^Document: #1033-3 - 030411 |
| ACROBAT.EXE Pages: 14 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-46005747 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 3.42 |
| Billed Invoice | 31020545 |
| Batch | 1841761 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/07/11-Duplicating Charges (Color) |
| Time: 9:06:00 ^Document: #1033-3 - 030411 |
| ACROBAT.EXE Pages: 6 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46005749 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 21 |
| Rate | 0.57 |
| Amount | 11.97 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 11.97 |
| Billed Invoice | 31020545 |
| Batch | 1841761 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/07/11-Duplicating Charges (Color) |
| Time: 9:18:00 ^Document: #1033-6 - 030411 |
| ACROBAT.EXE Pages: 21 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46017425 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 03/02/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 58 |
| Rate | 0.15 |
| Amount | 8.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 8.70 |
| Billed Invoice | 31020545 |
| Batch | 1842060 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/01/11-Duplicating charges Time: 11:00:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 03/01/2011 |
| Posted Date | 03/02/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 58.00 |
| Amount | 8.70 |

| Terminal Id | CH3503 |
|---|---|
| Transmission Time | 11:00:00 |
| Transmission Duration | |
| Original Copies | 58 |
| Cost Of Copies | 8.7 |
| Cost Of Billable Copies | 8.7 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-46032890 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/12/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31020545 |
| Batch | 1842643 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/11/11-Duplicating Charges (Color) |
| Time: 8:11:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46032891 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/12/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31020545 |
| Batch | 1842643 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/11/11-Duplicating Charges (Color) |
| Time: 8:21:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 5 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
## SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46032892 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/12/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 9 |
| Rate | 0.57 |
| Amount | 5.13 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 5.13 |
| Billed Invoice | 31020545 |
| Batch | 1842643 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/11/11-Duplicating Charges (Color) |
| Time: 8:24:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 9 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46032893 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/12/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31020545 |
| Batch | 1842643 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/11/11-Duplicating Charges (Color) |
| Time: 8:27:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 7 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

Return To Accounting Information System   |   Select New Timekeeper

| Cost Information-46032894 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/12/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 6.27 |
| Billed Invoice | 31020545 |
| Batch | 1842643 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/11/11-Duplicating Charges (Color) |
| Time: 8:29:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 11 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-46032895 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/12/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 13 |
| Rate | 0.57 |
| Amount | 7.41 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 7.41 |
| Billed Invoice | 31020545 |
| Batch | 1842643 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/11/11-Duplicating Charges (Color) |
| Time: 8:31:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 13 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46032897 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/12/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31020545 |
| Batch | 1842643 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/11/11-Duplicating Charges (Color) |
| Time: 8:37:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

Return To Accounting Information System     |     Select New Timekeeper

| Cost Information-46032898 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/12/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 3.42 |
| Billed Invoice | 31020545 |
| Batch | 1842643 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/11/11-Duplicating Charges (Color) |
| Time: 10:41:00 ^Document: #1047-74 - 03101 |
| ACROBAT.EXE Pages: 6 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46032899 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/12/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31020545 |
| Batch | 1842643 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/11/11-Duplicating Charges (Color) |
| Time: 10:42:00 ^Document: #1047-75 - 03101 |
| ACROBAT.EXE Pages: 5 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46043606 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 03/16/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31020545 |
| Batch | 1843176 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/15/11-Duplicating Charges (Color) |
| Time: 11:44:00 ^Document: #1055-T - 031411 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46056256 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 03/18/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 26 |
| Rate | 0.15 |
| Amount | 3.90 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 3.90 |
| Billed Invoice | 31020545 |
| Batch | 1843582 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/17/11-Duplicating charges Time: 15:16:00 |
| ^Copier: DA33C06 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 03/17/2011 |
| Posted Date | 03/18/2011 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 26.00 |
| Amount | 3.90 |

| Terminal Id | DA33C06 |
|---|---|
| Transmission Time | 15:16:00 |
| Transmission Duration | |
| Original Copies | 26 |
| Cost Of Copies | 3.9 |
| Cost Of Billable Copies | 3.9 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-46071813 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 03/23/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 13 |
| Rate | 0.57 |
| Amount | 7.41 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 7.41 |
| Billed Invoice | 31020545 |
| Batch | 1844307 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/22/11-Duplicating Charges (Color) |
| Time: 8:53:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 13 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46071814 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 03/23/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 19 |
| Rate | 0.57 |
| Amount | 10.83 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 10.83 |
| Billed Invoice | 31020545 |
| Batch | 1844307 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/22/11-Duplicating Charges (Color) |
| Time: 16:07:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 19 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



## Cost Information-46079844

| | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 03/24/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 47 |
| Rate | 0.57 |
| Amount | 26.79 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 26.79 |
| Billed Invoice | 31020545 |
| Batch | 1844568 |
| Billed Period | 0411 |

## Cost Narrative

| |
|---|
| 03/23/11-Duplicating Charges (Color) |
| Time: 9:40:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 47 |
| Printer: CHPT34CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46079845 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 03/24/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 14 |
| Rate | 0.57 |
| Amount | 7.98 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 7.98 |
| Billed Invoice | 31020545 |
| Batch | 1844568 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/23/11-Duplicating Charges (Color) |
| Time: 11:45:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 14 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**  |  **Select New Timekeeper**

| Cost Information-46089129 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 03/25/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 85 |
| Rate | 0.15 |
| Amount | 12.75 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 12.75 |
| Billed Invoice | 31020545 |
| Batch | 1844792 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/24/11-Duplication charges Time: 10:36:00 |
| ^Document: WASSEF.KARIM 032 |
| ACROBAT.EXE Pages: 85 |
| Printer: CHPT34N12LA |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46089130 | |
|---|---|
| Timekeeper | 45490 - Veith, Paul E. |
| Transaction Date | 03/25/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 14 |
| Rate | 0.57 |
| Amount | 7.98 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 7.98 |
| Billed Invoice | 31020545 |
| Batch | 1844792 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/24/11-Duplicating Charges (Color) |
| Time: 13:36:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 14 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-46104121 | |
|---|---|
| Timekeeper | 11263 - Pliscott, Kara K. |
| Transaction Date | 03/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 33 |
| Rate | 0.15 |
| Amount | 4.95 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 4.95 |
| Billed Invoice | 31020545 |
| Batch | 1845370 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 03/28/11-Duplication charges Time: 14:02:00 |
| ^Document: SPSSCONDENSEDEXP |
| EXCEL.EXE Pages: 33 |
| Printer: CHPT10IS14 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-46118733 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 03/29/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 730 |
| Rate | 0.15 |
| Amount | 109.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 04/27/2011 |
| Billed Amount | 109.50 |
| Billed Invoice | 31020545 |
| Batch | 1845858 |
| Billed Period | 0411 |

| Cost Narrative |
|---|
| 1/28/2011-Duplicating charges^Blowback B&W Job |
| Number 146066 |



Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-46141775 | |
| --- | --- |
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 04/06/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31024278 |
| Batch | 1848147 |
| Billed Period | 0511 |

| Cost Narrative |
| --- |
| 04/04/11-Duplicating Charges (Color) |
| Time: 10:53:00 ^Document: #1067 - 032511 E |
| ACROBAT.EXE Pages: 8 |
| Printer: CHPT35CC |

| No Information Found |
| --- |
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46141776 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 04/06/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.57 |
| Amount | 9.12 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 9.12 |
| Billed Invoice | 31024278 |
| Batch | 1848147 |
| Billed Period | 0511 |

| Cost Narrative |
|---|
| 04/04/11-Duplicating Charges (Color) |
| Time: 10:54:00 ^Document: EXHIBIT 15 566A2 |
| ACROBAT.EXE Pages: 16 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |