# Exhibit 7, Part 2 of 2

(To Appendix A)



SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46141777 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 04/06/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31024278 |
| Batch | 1848147 |
| Billed Period | 0511 |

| Cost Narrative |
|---|
| 04/04/11-Duplicating Charges (Color) |
| Time: 11:12:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 8 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46141778 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 04/06/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31024278 |
| Batch | 1848147 |
| Billed Period | 0511 |

| Cost Narrative |
|---|
| 04/04/11-Duplicating Charges (Color) |
| Time: 11:13:00 ^Document: HTTPS://ECF.TXED |
| IEXPLORE.EXE Pages: 8 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46141779 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 04/06/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31024278 |
| Batch | 1848147 |
| Billed Period | 0511 |

| Cost Narrative |
|---|
| 04/04/11-Duplicating Charges (Color) |
| Time: 11:15:00 ^Document: MPEP - TITLE |
| IEXPLORE.EXE Pages: 8 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page. |



SIDLEY AUSTIN LLP
SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-46147238

| | |
|---|---|
| Timekeeper | 11263 - Pliscott, Kara K. |
| Transaction Date | 04/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31024278 |
| Batch | 1848330 |
| Billed Period | 0511 |

## Cost Narrative

| |
|---|
| 04/06/11-Duplicating Charges (Color) |
| Time: 12:31:00 ^Document: 5807068_1.XLSX |
| EXCEL.EXE Pages: 5 |
| Printer: CHPT10CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**    |                    **Select New Timekeeper**

| Cost Information-46147239 | |
|---|---|
| Timekeeper | 11263 - Pliscott, Kara K. |
| Transaction Date | 04/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31024278 |
| Batch | 1848330 |
| Billed Period | 0511 |

| Cost Narrative |
|---|
| 04/06/11-Duplicating Charges (Color) |
| Time: 12:39:00 ^Document: 5807068_1 (2).XL |
| EXCEL.EXE Pages: 5 |
| Printer: CHPT10CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46166392 | |
|---|---|
| Timekeeper | 11263 - Pliscott, Kara K. |
| Transaction Date | 04/12/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 28 |
| Rate | 0.15 |
| Amount | 4.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 4.20 |
| Billed Invoice | 31024278 |
| Batch | 1849066 |
| Billed Period | 0511 |

| Cost Narrative |
|---|
| 04/11/11-Duplication charges Time: 15:39:00 |
| ^Document: SID ATTENDEES 4 |
| EXCEL.EXE Pages: 28 |
| Printer: CHPT10IS14 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46166393 | |
|---|---|
| Timekeeper | 11263 - Pliscott, Kara K. |
| Transaction Date | 04/12/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 28 |
| Rate | 0.15 |
| Amount | 4.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 4.20 |
| Billed Invoice | 31024278 |
| Batch | 1849066 |
| Billed Period | 0511 |

| Cost Narrative |
|---|
| 04/11/11-Duplication charges Time: 15:39:00 |
| ^Document: SID ATTENDEES 4 |
| EXCEL.EXE Pages: 28 |
| Printer: CHPT10IS14 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



## Cost Information-46174955

| | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 04/13/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31024278 |
| Batch | 1849297 |
| Billed Period | 0511 |

## Cost Narrative

| |
|---|
| 04/12/11-Duplicating Charges (Color) |
| Time: 9:06:00 ^Document: JU_CRABB__AND_PA |
| ACROBAT.EXE Pages: 7 |
| Printer: CHPT35CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**  |  **Select New Timekeeper**

| Cost Information-46183700 | |
|---|---|
| Timekeeper | 11263 - Pliscott, Kara K. |
| Transaction Date | 04/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 28 |
| Rate | 0.15 |
| Amount | 4.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 4.20 |
| Billed Invoice | 31024278 |
| Batch | 1849723 |
| Billed Period | 0511 |

| Cost Narrative |
|---|
| 04/13/11-Duplication charges Time: 15:03:00 |
| ^Document: SID ATTENDEES 4 |
| EXCEL.EXE Pages: 28 |
| Printer: CHPT10IS14 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

## SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46225549 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 04/22/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31024278 |
| Batch | 1850907 |
| Billed Period | 0511 |

| Cost Narrative |
|---|
| 04/21/11-Duplicating Charges (Color) |
| Time: 15:33:00 ^Document: #87-1 - 033011 E |
| ACROBAT.EXE Pages: 8 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46225550 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 04/22/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31024278 |
| Batch | 1850907 |
| Billed Period | 0511 |

| Cost Narrative |
|---|
| 04/21/11-Duplicating Charges (Color) |
| Time: 15:35:00 ^Document: #87-2 - 033011 E |
| ACROBAT.EXE Pages: 8 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46225551 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 04/22/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 26 |
| Rate | 0.57 |
| Amount | 14.82 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 14.82 |
| Billed Invoice | 31024278 |
| Batch | 1850907 |
| Billed Period | 0511 |

| Cost Narrative |
|---|
| 04/21/11-Duplicating Charges (Color) |
| Time: 15:37:00 ^Document: #87-3 - 033011 E |
| ACROBAT.EXE Pages: 26 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46239153 ||
|---|---|
| Timekeeper | 11263 - Pliscott, Kara K. |
| Transaction Date | 04/23/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 15 |
| Rate | 0.57 |
| Amount | 8.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 8.55 |
| Billed Invoice | 31024278 |
| Batch | 1851112 |
| Billed Period | 0511 |

| Cost Narrative |
|---|
| 04/22/11-Duplicating Charges (Color) |
| Time: 9:55:00 ^Document: SIDLEYAUSTIN_PRO |
| ACROBAT.EXE Pages: 15 |
| Printer: CHPT10CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46248891 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 04/26/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 119 |
| Rate | 0.15 |
| Amount | 17.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 05/24/2011 |
| Billed Amount | 17.85 |
| Billed Invoice | 31024278 |
| Batch | 1851373 |
| Billed Period | 0511 |

| Cost Narrative |
|---|
| 04/25/11-Duplicating charges Time: 14:35:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 04/25/2011 |
| Posted Date | 04/26/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 119.00 |
| Amount | 17.85 |

| | |
|---|---|
| Terminal Id | CH3503 |
| Transmission Time | 14:35:00 |
| Transmission Duration | |
| Original Copies | 119 |
| Cost Of Copies | 17.85 |
| Cost Of Billable Copies | 17.85 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46293154 | |
|---|---|
| Timekeeper | 11263 - Pliscott, Kara K. |
| Transaction Date | 05/06/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31031162 |
| Batch | 1854302 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 05/05/11-Duplicating Charges (Color) |
| Time: 10:37:00 ^Document: REVISED SIDLEY S |
| EXCEL.EXE Pages: 8 |
| Printer: CHPT10CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46358200 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 05/20/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31031162 |
| Batch | 1856735 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 05/19/11-Duplicating Charges (Color) |
| Time: 9:37:00 ^Document: #1131-4 - 051811 |
| ACROBAT.EXE Pages: 5 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

Return To Accounting Information System        |        Select New Timekeeper

| Cost Information-46371451 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 05/24/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 5.70 |
| Billed Invoice | 31031162 |
| Batch | 1857253 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 05/23/11-Duplicating Charges (Color) |
| Time: 9:27:00 ^Document: #1136-1 052011 E |
| ACROBAT.EXE Pages: 10 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46371452 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 05/24/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31031162 |
| Batch | 1857253 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 05/23/11-Duplicating Charges (Color) |
| Time: 9:29:00 ^Document: #1136-1 052011 E |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46391592 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 05/27/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31031162 |
| Batch | 1857963 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 05/26/11-Duplicating Charges (Color) |
| Time: 11:33:00 ^Document: #1137-2 - 052411 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46391593 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 05/27/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 12 |
| Rate | 0.57 |
| Amount | 6.84 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 6.84 |
| Billed Invoice | 31031162 |
| Batch | 1857963 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 05/26/11-Duplicating Charges (Color) |
| Time: 11:39:00 ^Document: #1137-3 - 052411 |
| ACROBAT.EXE Pages: 12 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46391594 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 05/27/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31031162 |
| Batch | 1857963 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 05/26/11-Duplicating Charges (Color) |
| Time: 11:40:00 ^Document: #1137-4 - 052411 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46391595 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 05/27/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31031162 |
| Batch | 1857963 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 05/26/11-Duplicating Charges (Color) |
| Time: 11:42:00 ^Document: #1137-5 - 052411 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46391597 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 05/27/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 12 |
| Rate | 0.57 |
| Amount | 6.84 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 6.84 |
| Billed Invoice | 31031162 |
| Batch | 1857963 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 05/26/11-Duplicating Charges (Color) |
| Time: 11:50:00 ^Document: #1137-7 - 052411 |
| ACROBAT.EXE Pages: 12 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46391598 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 05/27/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 28 |
| Rate | 0.57 |
| Amount | 15.96 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 15.96 |
| Billed Invoice | 31031162 |
| Batch | 1857963 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 05/26/11-Duplicating Charges (Color) |
| Time: 11:52:00 ^Document: #1137-8 - 052411 |
| ACROBAT.EXE Pages: 28 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46402999 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 05/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31031162 |
| Batch | 1858406 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 05/27/11-Duplicating Charges (Color) |
| Time: 9:45:00 ^Document: #1140-2 - 052611 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System**     |     **Select New Timekeeper**

| Cost Information-46403000 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 05/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 6.27 |
| Billed Invoice | 31031162 |
| Batch | 1858406 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 05/27/11-Duplicating Charges (Color) |
| Time: 10:54:00 ^Document: #1141-D - 052611 |
| ACROBAT.EXE Pages: 11 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46403001 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 05/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 33 |
| Rate | 0.57 |
| Amount | 18.81 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 18.81 |
| Billed Invoice | 31031162 |
| Batch | 1858406 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 05/27/11-Duplicating Charges (Color) |
| Time: 11:07:00 ^Document: #1141-1 - 052611 |
| ACROBAT.EXE Pages: 33 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**   |   **Select New Timekeeper**

## Cost Information-46403004

| | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 05/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 15 |
| Rate | 0.57 |
| Amount | 8.55 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 8.55 |
| Billed Invoice | 31031162 |
| Batch | 1858406 |
| Billed Period | 0611 |

## Cost Narrative

| |
|---|
| 05/27/11-Duplicating Charges (Color) |
| Time: 11:18:00 ^Document: #1141-7 - 052611 |
| ACROBAT.EXE Pages: 15 |
| Printer: CHPT35CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46403006 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 05/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 14 |
| Rate | 0.57 |
| Amount | 7.98 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 7.98 |
| Billed Invoice | 31031162 |
| Batch | 1858406 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 05/27/11-Duplicating Charges (Color) |
| Time: 11:49:00 ^Document: #1138-J - 052611 |
| ACROBAT.EXE Pages: 14 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46403749 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 05/28/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 120 |
| Rate | 0.15 |
| Amount | 18.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 18.00 |
| Billed Invoice | 31031162 |
| Batch | 1858409 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 05/27/11-Duplicating charges Time: 18:09:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 05/27/2011 |
| Posted Date | 05/28/2011 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 120.00 |
| Amount | 18.00 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 18:09:00 |
| Transmission Duration | |
| Original Copies | 120 |
| Cost Of Copies | 18 |
| Cost Of Billable Copies | 18 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-46425103 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 05/31/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 399 |
| Rate | 0.15 |
| Amount | 59.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 59.85 |
| Billed Invoice | 31031162 |
| Batch | 1858995 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 3/24/2011-Duplicating charges^Blowback B&W Job |
| Number 156949 |



| Cost Information-46425104 | |
|---|---|
| Timekeeper | 67354 - Nakai, Karin |
| Transaction Date | 05/31/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 3030 |
| Rate | 0.15 |
| Amount | 454.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | 06/20/2011 |
| Billed Amount | 454.50 |
| Billed Invoice | 31031162 |
| Batch | 1858995 |
| Billed Period | 0611 |

| Cost Narrative |
|---|
| 3/24/2011-Duplicating charges^Blowback B&W Job |
| Number 156958 |



**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-46431745 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/03/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 13 |
| Rate | 0.57 |
| Amount | 7.41 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 7.41 |
| Billed Invoice | 31036652 |
| Batch | 1860432 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/01/11-Duplicating Charges (Color) |
| Time: 10:34:00 ^Document: #1147-8 - 053111 |
| ACROBAT.EXE Pages: 13 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46444824 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/04/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 6.27 |
| Billed Invoice | 31036652 |
| Batch | 1860779 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/03/11-Duplicating Charges (Color) |
| Time: 13:46:00 ^Document: #1151-D - 060211 |
| ACROBAT.EXE Pages: 11 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46444825 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/04/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31036652 |
| Batch | 1860779 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/03/11-Duplicating Charges (Color) |
| Time: 13:54:00 ^Document: #1151-E2 - 06021 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46444826 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/04/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1860779 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/03/11-Duplicating Charges (Color) |
| Time: 13:56:00 ^Document: #1151-E3 - 06021 |
| ACROBAT.EXE Pages: 7 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46444827 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/04/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.42 |
| Billed Invoice | 31036652 |
| Batch | 1860779 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/03/11-Duplicating Charges (Color) |
| Time: 13:59:00 ^Document: #1151-E5 - 06021 |
| ACROBAT.EXE Pages: 6 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46444828 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/04/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 6.27 |
| Billed Invoice | 31036652 |
| Batch | 1860779 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/03/11-Duplicating Charges (Color) |
| Time: 14:04:00 ^Document: #1151-E8 - 06021 |
| ACROBAT.EXE Pages: 11 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-46444829

| | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/04/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.42 |
| Billed Invoice | 31036652 |
| Batch | 1860779 |
| Billed Period | 0711 |

## Cost Narrative

| |
|---|
| 06/03/11-Duplicating Charges (Color) |
| Time: 14:06:00 ^Document: #1151-E9 - 06021 |
| ACROBAT.EXE Pages: 6 |
| Printer: CHPT35CC |

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46452689 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 10:05:00 ^Document: #1154-11 - 06031 |
| ACROBAT.EXE Pages: 5 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-46452690 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 11:08:00 ^Document: OAANDMKTG EMPLOY |
| EXCEL.EXE Pages: 7 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46452691 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 11:09:00 ^Document: OAANDMKTG EMPLOY |
| EXCEL.EXE Pages: 7 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46452692 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 11:09:00 ^Document: OAANDMKTG EMPLOY |
| EXCEL.EXE Pages: 7 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46452693 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 11:17:00 ^Document: OAANDMKTG EMPLOY |
| EXCEL.EXE Pages: 7 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46452694 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 11:18:00 ^Document: OAANDMKTG EMPLOY |
| EXCEL.EXE Pages: 7 |
| Printer: CHPT34CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46452695 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 11:19:00 ^Document: OAANDMKTG EMPLOY |
| EXCEL.EXE Pages: 7 |
| Printer: CHPT34CC |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-46452696 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 11:19:00 ^Document: OAANDMKTG EMPLOY |
| EXCEL.EXE Pages: 7 |
| Printer: CHPT34CC |



**SIDLEY** Financial Systems

| Cost Information-46452697 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 11:22:00 ^Document: OAANDMKTG EMPLOY |
| EXCEL.EXE Pages: 7 |
| Printer: CHPT34CC |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46452698 | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 11:22:00 ^Document: OAANDMKTG EMPLOY |
| EXCEL.EXE Pages: 7 |
| Printer: CHPT34CC |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

Return To Accounting Information System | Select New Timekeeper

## Cost Information-46452699

| | |
|---|---|
| Timekeeper | 38950 - Timosciek, Carol R. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

## Cost Narrative

| |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 11:22:00 ^Document: OAANDMKTG EMPLOY |
| EXCEL.EXE Pages: 7 |
| Printer: CHPT34CC |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46452700 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 9 |
| Rate | 0.57 |
| Amount | 5.13 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 5.13 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 15:32:00 ^Document: #1157-1 - 060311 |
| ACROBAT.EXE Pages: 9 |
| Printer: CHPT35CC |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46452701 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 19 |
| Rate | 0.57 |
| Amount | 10.83 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 10.83 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 15:36:00 ^Document: #1157-2 - 060311 |
| ACROBAT.EXE Pages: 19 |
| Printer: CHPT35CC |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-46452702

| | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

## Cost Narrative

| |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 15:37:00 ^Document: #1157-3 - 060311 |
| ACROBAT.EXE Pages: 8 |
| Printer: CHPT35CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46452703 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.42 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 15:41:00 ^Document: #1157-8 - 060311 |
| ACROBAT.EXE Pages: 6 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

## Cost Information-46452704

| | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

## Cost Narrative

| |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 15:43:00 ^Document: #1157-9 - 060311 |
| ACROBAT.EXE Pages: 4 |
| Printer: CHPT35CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-46452705 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 15:46:00 ^Document: #1157-11 - 06031 |
| ACROBAT.EXE Pages: 5 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46452706 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 15:49:00 ^Document: #1157-12 - 06031 |
| ACROBAT.EXE Pages: 5 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**   |   **Select New Timekeeper**

| Cost Information-46452707 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.42 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 15:50:00 ^Document: #1157-13 - 06031 |
| ACROBAT.EXE Pages: 6 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46452708 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 28 |
| Rate | 0.57 |
| Amount | 15.96 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 15.96 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 15:52:00 ^Document: #1157-14 - 06031 |
| ACROBAT.EXE Pages: 28 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46452709 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 6 |
| Rate | 0.57 |
| Amount | 3.42 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.42 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 15:53:00 ^Document: #1157-15 - 06031 |
| ACROBAT.EXE Pages: 6 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46452710 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/07/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 19 |
| Rate | 0.57 |
| Amount | 10.83 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 10.83 |
| Billed Invoice | 31036652 |
| Batch | 1861013 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/06/11-Duplicating Charges (Color) |
| Time: 15:54:00 ^Document: #1157-16 - 06031 |
| ACROBAT.EXE Pages: 19 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System**      |      **Select New Timekeeper**

| Cost Information-46457259 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1861239 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/07/11-Duplicating Charges (Color) |
| Time: 8:08:00 ^Document: SYN00883864-70 - |
| ACROBAT.EXE Pages: 7 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46457260 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1861239 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/07/11-Duplicating Charges (Color) |
| Time: 8:09:00 ^Document: SYN00883864-70 - |
| ACROBAT.EXE Pages: 7 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-46457261

| | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1861239 |
| Billed Period | 0711 |

## Cost Narrative

06/07/11-Duplicating Charges (Color)

Time: 8:09:00 ^Document: SYN00883864-70 -

ACROBAT.EXE Pages: 7

Printer: CHPT35CC

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System          |          Select New Timekeeper

| Cost Information-46457262 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1861239 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/07/11-Duplicating Charges (Color) |
| Time: 8:10:00 ^Document: SYN00883864-70 - |
| ACROBAT.EXE Pages: 7 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System

Select New Timekeeper

## Cost Information-46457264

| | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/08/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 4 |
| Rate | 0.57 |
| Amount | 2.28 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.28 |
| Billed Invoice | 31036652 |
| Batch | 1861239 |
| Billed Period | 0711 |

## Cost Narrative

06/07/11-Duplicating Charges (Color)

Time: 8:50:00 ^Document: #1127-9 - 051611

ACROBAT.EXE Pages: 4

Printer: CHPT35CC

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46469314 | |
|---|---|
| Timekeeper | 44350 - Hall, Aminah C. |
| Transaction Date | 06/11/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31036652 |
| Batch | 1861788 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/10/11-Duplicating Charges (Color) |
| Time: 13:19:00 ^Document: 119 US 0322 - CL |
| ACROBAT.EXE Pages: 5 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46469316 | |
|---|---|
| Timekeeper | 44350 - Hall, Aminah C. |
| Transaction Date | 06/11/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 12 |
| Rate | 0.57 |
| Amount | 6.84 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 6.84 |
| Billed Invoice | 31036652 |
| Batch | 1861788 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/10/11-Duplicating Charges (Color) |
| Time: 13:21:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 12 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-46469317 | |
|---|---|
| Timekeeper | 44350 - Hall, Aminah C. |
| Transaction Date | 06/11/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 12 |
| Rate | 0.57 |
| Amount | 6.84 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 6.84 |
| Billed Invoice | 31036652 |
| Batch | 1861788 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/10/11-Duplicating Charges (Color) |
| Time: 13:21:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 12 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46469319 | |
|---|---|
| Timekeeper | 44350 - Hall, Aminah C. |
| Transaction Date | 06/11/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 7 |
| Rate | 0.57 |
| Amount | 3.99 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.99 |
| Billed Invoice | 31036652 |
| Batch | 1861788 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/10/11-Duplicating Charges (Color) |
| Time: 13:24:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 7 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46469320 | |
|---|---|
| Timekeeper | 44350 - Hall, Aminah C. |
| Transaction Date | 06/11/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31036652 |
| Batch | 1861788 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/10/11-Duplicating Charges (Color) |
| Time: 13:25:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 8 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46469322 | |
|---|---|
| Timekeeper | 44350 - Hall, Aminah C. |
| Transaction Date | 06/11/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 23 |
| Rate | 0.57 |
| Amount | 13.11 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 13.11 |
| Billed Invoice | 31036652 |
| Batch | 1861788 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/10/11-Duplicating Charges (Color) |
| Time: 13:29:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 23 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46469323 | |
|---|---|
| Timekeeper | 44350 - Hall, Aminah C. |
| Transaction Date | 06/11/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 12 |
| Rate | 0.57 |
| Amount | 6.84 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 6.84 |
| Billed Invoice | 31036652 |
| Batch | 1861788 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/10/11-Duplicating Charges (Color) |
| Time: 13:32:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 12 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-46469324 | |
|---|---|
| Timekeeper | 44350 - Hall, Aminah C. |
| Transaction Date | 06/11/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 12 |
| Rate | 0.57 |
| Amount | 6.84 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 6.84 |
| Billed Invoice | 31036652 |
| Batch | 1861788 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/10/11-Duplicating Charges (Color) |
| Time: 13:33:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 12 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46469325 ||
|---|---|
| Timekeeper | 44350 - Hall, Aminah C. |
| Transaction Date | 06/11/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.57 |
| Amount | 10.26 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 10.26 |
| Billed Invoice | 31036652 |
| Batch | 1861788 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/10/11-Duplicating Charges (Color) |
| Time: 13:39:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 18 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46469326 | |
|---|---|
| Timekeeper | 44350 - Hall, Aminah C. |
| Transaction Date | 06/11/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.57 |
| Amount | 10.26 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 10.26 |
| Billed Invoice | 31036652 |
| Batch | 1861788 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/10/11-Duplicating Charges (Color) |
| Time: 13:40:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 18 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46473520 | |
|---|---|
| Timekeeper | 59191 - Koh, Stephanie P. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 164 |
| Rate | 0.15 |
| Amount | 24.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 24.60 |
| Billed Invoice | 31036652 |
| Batch | 1861976 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating charges Time: 9:42:00 |
| ^Copier: CH3514 |

| Copy | |
|---|---|
| Timekeeper | 59191-Stephanie P. , Koh |
| Incurred Date | 06/13/2011 |
| Posted Date | 06/14/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 164.00 |
| Amount | 24.60 |

| Terminal Id | CH3514 |
|---|---|
| Transmission Time | 9:42:00 |
| Transmission Duration | |
| Original Copies | 164 |
| Cost Of Copies | 24.6 |
| Cost Of Billable Copies | 24.6 |
| Copy Source | COPITRAK |
| Copy User Name | KOH SP |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-46473521

| | |
|---|---|
| Timekeeper | 59191 - Koh, Stephanie P. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 343 |
| Rate | 0.15 |
| Amount | 51.45 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 51.45 |
| Billed Invoice | 31036652 |
| Batch | 1861976 |
| Billed Period | 0711 |

## Cost Narrative

| |
|---|
| 06/13/11-Duplicating charges Time: 9:49:00 |
| ^Copier: CH3503 |

## Copy

| | |
|---|---|
| Timekeeper | 59191-Stephanie P. , Koh |
| Incurred Date | 06/13/2011 |
| Posted Date | 06/14/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 343.00 |
| Amount | 51.45 |

| | |
|---|---|
| Terminal Id | CH3503 |
| Transmission Time | 9:49:00 |
| Transmission Duration | |
| Original Copies | 343 |
| Cost Of Copies | 51.45 |
| Cost Of Billable Copies | 51.45 |
| Copy Source | COPITRAK |
| Copy User Name | KOH SP |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46473522 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 23 |
| Rate | 0.15 |
| Amount | 3.45 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.45 |
| Billed Invoice | 31036652 |
| Batch | 1861976 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating charges Time: 12:20:00 |
| ^Copier: CH3503 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 06/13/2011 |
| Posted Date | 06/14/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 23.00 |
| Amount | 3.45 |

| Terminal Id | CH3503 |
|---|---|
| Transmission Time | 12:20:00 |
| Transmission Duration | |
| Original Copies | 23 |
| Cost Of Copies | 3.45 |
| Cost Of Billable Copies | 3.45 |
| Copy Source | COPITRAK |
| Copy User Name | REIN TD |
| Copy Number Of Transactions | 2 |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46473523 | |
|---|---|
| Timekeeper | 59191 - Koh, Stephanie P. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 29 |
| Rate | 0.15 |
| Amount | 4.35 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.35 |
| Billed Invoice | 31036652 |
| Batch | 1861976 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating charges Time: 16:05:00 |
| ^Copier: CH3514 |

| Copy | |
|---|---|
| Timekeeper | 59191-Stephanie P. , Koh |
| Incurred Date | 06/13/2011 |
| Posted Date | 06/14/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 29.00 |
| Amount | 4.35 |

| | |
|---|---|
| Terminal Id | CH3514 |
| Transmission Time | 16:05:00 |
| Transmission Duration | |
| Original Copies | 29 |
| Cost Of Copies | 4.35 |
| Cost Of Billable Copies | 4.35 |
| Copy Source | COPITRAK |
| Copy User Name | KOH SP |
| Copy Number Of Transactions | 2 |



| Cost Information-46473524 | |
|---|---|
| Timekeeper | 30970 - Hatcher, Michael D. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 368 |
| Rate | 0.15 |
| Amount | 55.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 55.20 |
| Billed Invoice | 31036652 |
| Batch | 1861976 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating charges Time: 16:43:00 |
| ^Copier: DA33C05 |
| Reason Code: 173296 |

| Copy | |
|---|---|
| Timekeeper | 30970-Michael D. , Hatcher |
| Incurred Date | 06/13/2011 |
| Posted Date | 06/14/2011 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 368.00 |

| | |
|---|---|
| Amount | 55.20 |
| Terminal Id | DA33C05 |
| Transmission Time | 16:43:00 |
| Transmission Duration | |
| Original Copies | 368 |
| Cost Of Copies | 55.2 |
| Cost Of Billable Copies | 55.2 |
| Copy Source | COPITRAK |
| Copy User Name | HATCHER MD |
| Copy Number Of Transactions | 2 |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-46474443 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 6.27 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 11:24:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 11 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474444 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 6.27 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 11:30:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 11 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

SIDLEY AUSTIN LLP

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474445 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 11 |
| Rate | 0.57 |
| Amount | 6.27 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 6.27 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 11:31:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 11 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46474447 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 5.70 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 11:11:00 ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 10 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474450 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 13:38:00 ^Document: LINEAGE ALU SALE |
| EXCEL.EXE Pages: 8 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474451 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 13:39:00 ^Document: LINEAGE ALU SALE |
| EXCEL.EXE Pages: 8 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474452 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 27 |
| Rate | 0.57 |
| Amount | 15.39 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 15.39 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 14:45:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 27 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474453 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.57 |
| Amount | 14.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 14.25 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 14:47:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 25 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474454 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 27 |
| Rate | 0.57 |
| Amount | 15.39 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 15.39 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 15:24:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 27 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**

# SIDLEY Financial Systems

Return To Accounting Information System    |    Select New Timekeeper

| Cost Information-46474455 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 27 |
| Rate | 0.57 |
| Amount | 15.39 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 15.39 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 15:24:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 27 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46474456 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 27 |
| Rate | 0.57 |
| Amount | 15.39 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 15.39 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 15:25:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 27 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



| Cost Information-46474457 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 27 |
| Rate | 0.57 |
| Amount | 15.39 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 15.39 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 15:25:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 27 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474458 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 27 |
| Rate | 0.57 |
| Amount | 15.39 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 15.39 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 15:26:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 27 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46474459 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 27 |
| Rate | 0.57 |
| Amount | 15.39 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 15.39 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 15:36:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 27 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474460 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 27 |
| Rate | 0.57 |
| Amount | 15.39 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 15.39 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 15:37:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 27 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System**          |                    **Select New Timekeeper**

| Cost Information-46474461 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 27 |
| Rate | 0.57 |
| Amount | 15.39 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 15.39 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 15:37:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 27 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



## Cost Information-46474462

| | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.57 |
| Amount | 14.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 14.25 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

## Cost Narrative

| |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 15:52:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 25 |
| Printer: DAPT3431744CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474463 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.57 |
| Amount | 14.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 14.25 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 15:58:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 25 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

Return To Accounting Information System   |   Select New Timekeeper

| Cost Information-46474464 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.57 |
| Amount | 14.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 14.25 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 15:58:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 25 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474465 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.57 |
| Amount | 14.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 14.25 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 15:58:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 25 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474466 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.57 |
| Amount | 14.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 14.25 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 16:04:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 25 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-46474467

| | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.57 |
| Amount | 14.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 14.25 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

## Cost Narrative

| |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 16:05:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 25 |
| Printer: DAPT3431744CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474468 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.57 |
| Amount | 14.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 14.25 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 16:06:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 25 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems
SIDLEY AUSTIN LLP

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474469 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 25 |
| Rate | 0.57 |
| Amount | 14.25 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 14.25 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 16:06:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 25 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



### SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474470 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 10 |
| Rate | 0.57 |
| Amount | 5.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 5.70 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 16:18:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 10 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



<br />

SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System**        |        **Select New Timekeeper**

## Cost Information-46474471

| | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

## Cost Narrative

| |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 16:22:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 8 |
| Printer: DAPT3431744CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474472 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 64 |
| Rate | 0.57 |
| Amount | 36.48 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 36.48 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 17:01:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 64 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474473 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 64 |
| Rate | 0.57 |
| Amount | 36.48 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 36.48 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 17:02:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 64 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-46474474

| | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 64 |
| Rate | 0.57 |
| Amount | 36.48 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 36.48 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

## Cost Narrative

| |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 17:11:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 64 |
| Printer: DAPT3431744CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474475 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 64 |
| Rate | 0.57 |
| Amount | 36.48 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 36.48 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 17:12:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 64 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474476 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 64 |
| Rate | 0.57 |
| Amount | 36.48 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 36.48 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:01:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 64 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474477 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 64 |
| Rate | 0.57 |
| Amount | 36.48 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 36.48 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:01:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 64 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
# SIDLEY Financial Systems

Return To Accounting Information System  |  Select New Timekeeper

| Cost Information-46474478 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 64 |
| Rate | 0.57 |
| Amount | 36.48 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 36.48 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:02:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 64 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474479 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 64 |
| Rate | 0.57 |
| Amount | 36.48 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 36.48 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:17:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 64 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474480 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 64 |
| Rate | 0.57 |
| Amount | 36.48 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 36.48 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:17:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 64 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474481 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 29 |
| Rate | 0.57 |
| Amount | 16.53 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 16.53 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:25:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 29 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**          |          **Select New Timekeeper**

| Cost Information-46474482 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 29 |
| Rate | 0.57 |
| Amount | 16.53 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 16.53 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:26:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 29 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474483 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 29 |
| Rate | 0.57 |
| Amount | 16.53 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 16.53 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:26:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 29 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46474484 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 29 |
| Rate | 0.57 |
| Amount | 16.53 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 16.53 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:26:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 29 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474485 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 29 |
| Rate | 0.57 |
| Amount | 16.53 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 16.53 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:26:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 29 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474486 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 29 |
| Rate | 0.57 |
| Amount | 16.53 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 16.53 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:32:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 29 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474487 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 29 |
| Rate | 0.57 |
| Amount | 16.53 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 16.53 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:32:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 29 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474488 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 29 |
| Rate | 0.57 |
| Amount | 16.53 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 16.53 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:33:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 29 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474489 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 29 |
| Rate | 0.57 |
| Amount | 16.53 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 16.53 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:33:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 29 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474490 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:41:00 ^Document: POST-VERDICT CAL |
| ACROBAT.EXE Pages: 8 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474491 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:41:00 ^Document: POST-VERDICT CAL |
| ACROBAT.EXE Pages: 8 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474492 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:42:00 ^Document: POST-VERDICT CAL |
| ACROBAT.EXE Pages: 8 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474493 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:42:00 ^Document: POST-VERDICT CAL |
| ACROBAT.EXE Pages: 8 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474494 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:43:00 ^Document: POST-VERDICT CAL |
| ACROBAT.EXE Pages: 8 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

Return To Accounting Information System     |     Select New Timekeeper

| Cost Information-46474495 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:43:00 ^Document: POST-VERDICT CAL |
| ACROBAT.EXE Pages: 8 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

## Cost Information-46474496

| | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

## Cost Narrative

06/13/11-Duplicating Charges (Color)

Time: 19:44:00 ^Document: POST-VERDICT CAL

ACROBAT.EXE Pages: 8

Printer: DAPT3431744CC

## No Information Found

For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page



**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46474497 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:44:00 ^Document: POST-VERDICT CAL |
| ACROBAT.EXE Pages: 8 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46474498 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/14/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 8 |
| Rate | 0.57 |
| Amount | 4.56 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.56 |
| Billed Invoice | 31036652 |
| Batch | 1861982 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating Charges (Color) |
| Time: 19:45:00 ^Document: POST-VERDICT CAL |
| ACROBAT.EXE Pages: 8 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System            Select New Timekeeper

| Cost Information-46482483 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 128 |
| Rate | 0.15 |
| Amount | 19.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 19.20 |
| Billed Invoice | 31036652 |
| Batch | 1862194 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplicating charges Time: :45:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 06/14/2011 |
| Posted Date | 06/15/2011 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 128.00 |
| Amount | 19.20 |

| Terminal Id | DA34C01 |
|---|---|
| Transmission Time | :45:00 |
| Transmission Duration | |
| Original Copies | 128 |
| Cost Of Copies | 19.2 |
| Cost Of Billable Copies | 19.2 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**Financial Systems**

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46482486 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 18 |
| Rate | 0.15 |
| Amount | 2.70 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.70 |
| Billed Invoice | 31036652 |
| Batch | 1862194 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplicating charges Time: 22:29:00 |
| ^Copier: DA34C01 |

| Copy | |
|---|---|
| Timekeeper | 27480-Marcia A. , Priddy |
| Incurred Date | 06/13/2011 |
| Posted Date | 06/15/2011 |
| Office | 10 |
| Matter | 34133-80020 |
| Units | 18.00 |
| Amount | 2.70 |

| | |
|---|---|
| Terminal Id | DA34C01 |
| Transmission Time | 22:29:00 |
| Transmission Duration | |
| Original Copies | 18 |
| Cost Of Copies | 2.7 |
| Cost Of Billable Copies | 2.7 |
| Copy Source | COPITRAK |
| Copy User Name | PRIDDY MA |
| Copy Number Of Transactions | 2 |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46483539 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 64 |
| Rate | 0.15 |
| Amount | 9.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 9.60 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplication charges Time: 9:11:00 |
| ^Document: MICROSOFT WORD - |
| WINWORD.EXE Pages: 64 |
| Printer: DAPT34201453 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46483540 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 148 |
| Rate | 0.15 |
| Amount | 22.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 22.20 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplication charges Time: 9:54:00 |
| ^Document: PTX0787.PDF |
| ACROBAT.EXE Pages: 148 |
| Printer: DAPT34201453 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46483541 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 20 |
| Rate | 0.15 |
| Amount | 3.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.00 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplication charges Time: 10:41:00 |
| ^Document: REPLACES EX 3_CI |
| ACROBAT.EXE Pages: 20 |
| Printer: DAPT34201453 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System          |                    Select New Timekeeper

| Cost Information-46483543 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.15 |
| Amount | 2.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.40 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplication charges Time: 11:36:00 |
| ^Document: 2011-1191 4-11-1 |
| ACROBAT.EXE Pages: 16 |
| Printer: DAPT34201453 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY AUSTIN LLP**
**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46483544 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 80 |
| Rate | 0.15 |
| Amount | 12.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 12.00 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplication charges Time: 11:37:00 |
| ^Document: #931 - 012411 ME |
| ACROBAT.EXE Pages: 80 |
| Printer: DAPT34201453 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46483545 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 28 |
| Rate | 0.15 |
| Amount | 4.20 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.20 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplication charges Time: 11:38:00 |
| ^Document: #932 - 012411 PE |
| ACROBAT.EXE Pages: 28 |
| Printer: DAPT34201453 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-46483546

| | |
|---|---|
| Timekeeper | 33881 - Moyer, Megan F. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.15 |
| Amount | 2.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.40 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

## Cost Narrative

| |
|---|
| 06/14/11-Duplication charges Time: 17:01:00 |
| ^Document: AAS OPPOSITION T |
| ACROBAT.EXE Pages: 16 |
| Printer: DAPT405091 |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
**SIDLEY** Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46483548 | |
|---|---|
| Timekeeper | 33881 - Moyer, Megan F. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.15 |
| Amount | 2.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.40 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplication charges Time: 17:02:00 |
| ^Document: 1183-000_2011 06 |
| ACROBAT.EXE Pages: 16 |
| Printer: DAPT405091 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



## Cost Information-46483549

| | |
|---|---|
| Timekeeper | 33881 - Moyer, Megan F. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 20 |
| Rate | 0.15 |
| Amount | 3.00 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.00 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

## Cost Narrative

| |
|---|
| 06/14/11-Duplication charges Time: 17:03:00 |
| ^Document: OPPOSITION TO MO |
| ACROBAT.EXE Pages: 20 |
| Printer: DAPT405091 |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

## SIDLEY Financial Systems

Return To Accounting Information System        |                    Select New Timekeeper

| Cost Information-46483550 | |
|---|---|
| Timekeeper | 33881 - Moyer, Megan F. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 64 |
| Rate | 0.15 |
| Amount | 9.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 9.60 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplication charges Time: 17:03:00 |
| ^Document: OPPOSITION TO SU |
| ACROBAT.EXE Pages: 64 |
| Printer: DAPT405091 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-46483551 | |
|---|---|
| Timekeeper | 33881 - Moyer, Megan F. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 16 |
| Rate | 0.15 |
| Amount | 2.40 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.40 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplication charges Time: 17:26:00 |
| ^Document: P1 MOTION FOR LE |
| ACROBAT.EXE Pages: 16 |
| Printer: DAPT405091 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System**

**Select New Timekeeper**

| Cost Information-46483552 | |
| --- | --- |
| Timekeeper | 33881 - Moyer, Megan F. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 24 |
| Rate | 0.15 |
| Amount | 3.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.60 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
| --- |
| 06/14/11-Duplication charges Time: 17:26:00 |
| ^Document: P1'S SUPP BRIEFI |
| ACROBAT.EXE Pages: 24 |
| Printer: DAPT405091 |

| No Information Found |
| --- |
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46483553 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 32 |
| Rate | 0.15 |
| Amount | 4.80 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 4.80 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplication charges Time: 22:36:00 |
| ^Document: TAB F3.PDF |
| ACROBAT.EXE Pages: 32 |
| Printer: DAPT34201453 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46483555 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYP |
| Ledger Code | SCOST |
| Quantity | 44 |
| Rate | 0.15 |
| Amount | 6.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 6.60 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/13/11-Duplication charges Time: 22:41:00 |
| ^Document: TAB I3.PDF |
| ACROBAT.EXE Pages: 44 |
| Printer: DAPT34201453 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

| Cost Information-46483563 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 9 |
| Rate | 0.57 |
| Amount | 5.13 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 5.13 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplicating Charges (Color) |
| Time: 11:26:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 9 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-46483564

| | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 9 |
| Rate | 0.57 |
| Amount | 5.13 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 5.13 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

## Cost Narrative

| |
|---|
| 06/14/11-Duplicating Charges (Color) |
| Time: 11:27:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 9 |
| Printer: DAPT3431744CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46483565 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplicating Charges (Color) |
| Time: 11:28:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 5 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46483566 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplicating Charges (Color) |
| Time: 11:29:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 5 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System | Select New Timekeeper

## Cost Information-46483567

| | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

## Cost Narrative

| |
|---|
| 06/14/11-Duplicating Charges (Color) |
| Time: 11:29:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 5 |
| Printer: DAPT3431744CC |

## No Information Found

| |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



SIDLEY AUSTIN LLP

# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46483568 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplicating Charges (Color) |
| Time: 11:29:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 5 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46483569 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplicating Charges (Color) |
| Time: 11:29:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 5 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46483570 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplicating Charges (Color) |
| Time: 11:30:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 5 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46483571 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplicating Charges (Color) |
| Time: 11:30:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 5 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46483572 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplicating Charges (Color) |
| Time: 11:30:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 5 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46483573 | |
|---|---|
| Timekeeper | 27480 - Priddy, Marcia A. |
| Transaction Date | 06/15/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 5 |
| Rate | 0.57 |
| Amount | 2.85 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 2.85 |
| Billed Invoice | 31036652 |
| Batch | 1862199 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/14/11-Duplicating Charges (Color) |
| Time: 11:30:00 ^Document: MICROSOFT POWERP |
| POWERPNT.EXE Pages: 5 |
| Printer: DAPT3431744CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



**SIDLEY** Financial Systems

Return To Accounting Information System | Select New Timekeeper

| Cost Information-46500234 | |
|---|---|
| Timekeeper | 93950 - Davern, Connie B. |
| Transaction Date | 06/09/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYPC |
| Ledger Code | SCOST |
| Quantity | 27 |
| Rate | 0.57 |
| Amount | 15.39 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 15.39 |
| Billed Invoice | 31036652 |
| Batch | 1862663 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/08/11-Duplicating Charges (Color) |
| Time: 9:29:00 ^Document: #1168-11 - 06071 |
| ACROBAT.EXE Pages: 27 |
| Printer: CHPT35CC |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System    |    Select New Timekeeper

| Cost Information-46506734 | |
| --- | --- |
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 06/20/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 24 |
| Rate | 0.15 |
| Amount | 3.60 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 3.60 |
| Billed Invoice | 31036652 |
| Batch | 1863124 |
| Billed Period | 0711 |

| Cost Narrative |
| --- |
| 4/19/2011-Duplicating charges^Blowback B&W Job |
| Number 162213 |



SIDLEY AUSTIN LLP

**Financial Systems**

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46604514 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 06/30/2011 |
| Matter | 34133-80020 |
| Cost Code | CPYC |
| Ledger Code | SCOST |
| Quantity | 117 |
| Rate | 0.57 |
| Amount | 66.69 |
| Status | B |
| Paid Flag | N |
| Billed Date | 07/18/2011 |
| Billed Amount | 66.69 |
| Billed Invoice | 31036652 |
| Batch | 1867968 |
| Billed Period | 0711 |

| Cost Narrative |
|---|
| 06/29/11-Duplicating Charges (Color) |
| ^Job Number: 176425-000 |

| No Information Found |
|---|
| For the cost code selected no details exist. If this cost code has recently been added to SidleyTrac, please contact FIS to add the capability to view the details on this web page |



Return To Accounting Information System          |          Select New Timekeeper

## Cost Information-46677272

| | |
|---|---|
| Timekeeper | 51429 - Hlynski, Steven |
| Transaction Date | 07/19/2011 |
| Matter | 34133-80020 |
| Cost Code | CPHD |
| Ledger Code | SCOST |
| Quantity | 1 |
| Rate | 7.96 |
| Amount | 7.96 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 7.96 |
| Billed Invoice | |
| Batch | 1869651 |
| Billed Period | |

## Cost Narrative

Hand labor duplicating-weekday

## Bowne Business Service-CPHD

| | |
|---|---|
| Timekeeper | 51429-Hlynski, Steven |
| Incurred Date | 07/13/2011 |
| Posted Date | 07/19/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 1.00 |
| Amount | 7.96 |
| Bowne Description | Weekday Hand Labor |

| Bowne Cost Code | BHLD |
|---|---|
| Bowne Job Number | 178792-000 |
| Date Job Was Delivered | 07/13/2011 |
| Bowne Units Delivered | 0.25 |
| Bowne Dollar Amount | 7.96 |
| Bowne Tax Amount Charged | 0.00 |



### SIDLEY AUSTIN LLP
# SIDLEY Financial Systems

**Return To Accounting Information System** | **Select New Timekeeper**

| Cost Information-46807797 | |
|---|---|
| Timekeeper | 47420 - Rein, Thomas D. |
| Transaction Date | 08/24/2011 |
| Matter | 34133-80020 |
| Cost Code | CPY |
| Ledger Code | SCOST |
| Quantity | 50 |
| Rate | 0.15 |
| Amount | 7.50 |
| Status | B |
| Paid Flag | N |
| Billed Date | |
| Billed Amount | 7.50 |
| Billed Invoice | |
| Batch | 1876782 |
| Billed Period | |

| Cost Narrative |
|---|
| 08/23/11-Duplicating charges Time: 15:22:00 |
| ^Copier: CH3514 |

| Copy | |
|---|---|
| Timekeeper | 47420-Thomas D. , Rein |
| Incurred Date | 08/23/2011 |
| Posted Date | 08/24/2011 |
| Office | 01 |
| Matter | 34133-80020 |
| Units | 50.00 |
| Amount | 7.50 |

| | |
|---|---|
| Terminal Id | CH3514 |
| Transmission Time | 15:22:00 |
| Transmission Duration | |
| Original Copies | 50 |
| Cost Of Copies | 7.5 |
| Cost Of Billable Copies | 7.5 |
| Copy Source | COPITRAK |
| Copy User Name | Rein, TD |
| Copy Number Of Transactions | 1 |